# EXHIBIT A

# Perfect Fit Trademarks

Perfect Fit
Bedsack
Bed-Sack
Bedsack bed clothing since 1932
Soft Heat
Aller-fresh
Clean & Fresh
Perfect Comfort
Pure Sleep
The Worlds safest heated mattress pad
Ultrasoft
Wellrest

## Non-Serta Warming Product at Regal

| Item | Inv. Value | On Hand | Legacy PID | Internal ID | Notes | UPC Code | Unit Cost |
|---|---|---|---|---|---|---|---|
| 200gsm MicroFulleece/Macromink Napper Pillow Grey | 11.7 | 2 | 154-256-04-00-066 | 5565 | | 038533853978 | $ 5.85 |
| Sleep Number Low Volt MicroPlush Warming Mattress Pad King White | 194.28 | 4 | 159-057-04-14-023 | 4029 | | 038533774044 | $ 48.57 |
| Sleep Number Low Volt MicroPlush Mattress Pad White Queen | 529.76 | 11 | 159-094-08-13-023 | 1675 | | 038533774020 | $ 48.16 |
| Sleep Number Low Volt MicroPlush Mattress Pad White King | 6347.5 | 125 | 159-094-08-14-023 | 1676 | | 038533774044 | $ 50.78 |
| Sleep Number Low Volt MicroPlush Mattress Pad White CalKing | 6775.04 | 134 | 159-094-08-15-023 | 1677 | | 038533774051 | $ 50.56 |
| Soft Heat Low Volt Heated Mattress Pad Full White | 52.06 | 2 | 160-054-03-12-023 | 4031 | | 038533731894 | $ 26.03 |
| Soft Heat Low Volt 233tc Stripe Mattress Pad White Twin | 3464.95 | 131 | 160-094-08-11-023 | 1143 | | 038533731887 | $ 26.45 |
| Soft Heat Low Volt 233tc Stripe Mattress Pad White Full | 6752.34 | 233 | 160-094-08-12-023 | 1144 | | 038533731894 | $ 28.98 |
| Soft Heat Low Volt 233tc Stripe Mattress Pad White Queen | 24181.92 | 504 | 160-094-08-13-023 | 1145 | | 038533731900 | $ 47.98 |
| Soft Heat Low Volt 233tc Stripe Mattress Pad White King | 12978.14 | 266 | 160-094-08-14-023 | 1146 | | 038533731917 | $ 48.79 |
| Soft Heat Low Volt 233tc Stripe Mattress Pad White CalKing | 11553.6 | 240 | 160-094-08-15-023 | 1147 | | 038533736790 | $ 48.14 |
| Soft Heat Low Volt 233T Striped WaterProof Warming Mattress Pad Queen White | 94.24 | 2 | 161-054-29-13-023 | 4035 | | 038533782179 | $ 47.12 |
| Soft Heat Low Volt 233T Striped WaterProof Warming Mattress Pad CalKing White | 596.88 | 12 | 161-054-29-15-023 | 4037 | | 038533784364 | $ 49.74 |
| Soft Heat Low Volt Plush Velour Mattress Pad Full White | 30.07 | 1 | 168-054-26-12-023 | 4038 | | 038533744832 | $ 30.07 |
| Soft Heat Low Volt Plush Velour Mattress Pad Queen White | 99.9 | 2 | 168-054-26-13-023 | 4039 | | 038533744849 | $ 49.95 |
| Soft Heat Low Volt Plush Velour Mattress Pad CalKing White | 50.11 | 1 | 168-054-26-15-023 | 4040 | | 038533744863 | $ 50.11 |
| Soft Heat Low Volt Velour Mattress Pad White Twin | 40496.96 | 1432 | 168-094-08-11-023 | 1149 | | 038533744825 | $ 28.28 |
| Soft Heat Low Volt Velour Mattress Pad White Full | 13631.94 | 434 | 168-094-08-12-023 | 1150 | | 038533744832 | $ 31.41 |
| Soft Heat Low Volt Velour Mattress Pad White Queen | 115857.28 | 2351 | 168-094-08-13-023 | 1151 | | 038533744849 | $ 49.28 |
| Soft Heat Low Volt Velour Mattress Pad White King | 174068.1 | 3303 | 168-094-08-14-023 | 1152 | | 038533744856 | $ 52.70 |
| Soft Heat Low Volt Velour Mattress Pad White CalKing | 42541.19 | 817 | 168-094-08-15-023 | 1153 | | 038533744863 | $ 52.07 |
| Eddie Bauer Low Volt Fleece Mattress Pad White Twin | 4252.5 | 150 | 172-094-08-11-023 | 1419 | | 038533876588 | $ 28.35 |
| Eddie Bauer Low Volt Fleece Mattress Pad White Full | 2993.76 | 99 | 172-094-08-12-023 | 1420 | | 038533876595 | $ 30.24 |
| Eddie Bauer Low Volt Fleece Mattress Pad White Queen | 16074.94 | 329 | 172-094-08-13-023 | 1421 | | 038533876601 | $ 48.86 |
| Eddie Bauer Low Volt Fleece Mattress Pad White King | 15501 | 300 | 172-094-08-14-023 | 1422 | | 038533876618 | $ 51.67 |
| Eddie Bauer Low Volt Fleece Mattress Pad White CalKing | 6156 | 120 | 172-094-08-15-023 | 1423 | | 038533876625 | $ 51.30 |
| Soft Heat Low Volt Tripple Ribbed Blanket Twin Beige | 127.88 | 4 | 243-101-12-11-036 | 4053 | | 038533783602 | $ 31.97 |
| Soft Heat Low Volt Tripple Ribbed Blanket Twin Sage | 95.91 | 3 | 243-101-12-11-024 | 4054 | | 038533783640 | $ 31.97 |
| Soft Heat Low Volt Tripple Ribbed Blanket Full Beige | 34.75 | 1 | 243-101-12-12-036 | 5912 | | 038533783619 | $ 34.75 |
| Soft Heat Low Volt Tripple Ribbed Blanket Full Sage | 313.92 | 9 | 243-101-12-12-024 | 4055 | | 038533783657 | $ 34.88 |
| Soft Heat Low Volt Tripple Ribbed Blanket Full Garnet | 34.88 | 1 | 243-101-12-12-120 | 4056 | | 038533783732 | $ 34.88 |
| Soft Heat Low Volt Tripple Ribbed Blanket Queen Blue | 273.26 | 5 | 243-101-12-13-024 | 4057 | | 038533783701 | $ 54.65 |
| Soft Heat Low Volt Tripple Ribbed Blanket Queen Naturalural | 211.76 | 4 | 243-101-12-13-030 | 4058 | | 038533783589 | $ 52.94 |
| Soft Heat Low Volt Tripple Ribbed Blanket Queen Beige | 54.59 | 1 | 243-101-12-13-036 | 4059 | | 038533783626 | $ 54.59 |
| Soft Heat Low Volt Tripple Ribbed Blanket King Blue | 116.4 | 2 | 243-101-12-14-024 | 4060 | | 038533783718 | $ 58.20 |
| Soft Heat Low Volt Tripple Ribbed Blanket King Naturalural | 58.2 | 1 | 243-101-12-14-030 | 4061 | | 038533783596 | $ 58.20 |
| Soft Heat Low Volt Tripple Ribbed Blanket King Beige | 58.2 | 1 | 243-101-12-14-036 | 4062 | | 038533783633 | $ 58.20 |
| Soft Heat Low Volt Tripple Ribbed Blanket Night Shadow Blue Twin | 6451.75 | 197 | 243-123-02-11-024 | 830 | | 038533783688 | $ 32.75 |
| Soft Heat Low Volt Tripple Ribbed Blanket Naturalural Twin | 16309.5 | 498 | 243-123-02-11-030 | 829 | | 038533783565 | $ 32.75 |
| Soft Heat Low Volt Tripple Ribbed Blanket Beige Twin | 17848.75 | 545 | 243-123-02-11-036 | 827 | | 038533783602 | $ 32.75 |
| Soft Heat Low Volt Tripple Ribbed Blanket Sage Twin | 4126.5 | 126 | 243-123-02-11-039 | 832 | | 038533783640 | $ 32.75 |
| Soft Heat Low Volt Tripple Ribbed Blanket Plum Twin | 9368.06 | 274 | 243-123-02-11-078 | 831 | | 038533873334 | $ 34.19 |
| Soft Heat Low Volt Tripple Ribbed Blanket Garnet Twin | 13820.5 | 422 | 243-123-02-11-120 | 828 | | 038533783725 | $ 32.75 |
| Soft Heat Low Volt Tripple Ribbed Blanket Naturalural Full | 8815.72 | 244 | 243-123-02-12-030 | 835 | | 038533783572 | $ 36.13 |
| Soft Heat Low Volt Tripple Ribbed Blanket Beige Full | 6828.57 | 189 | 243-123-02-12-036 | 833 | | 038533783619 | $ 36.13 |

| Description | | | | | |
|---|---|---|---|---|---|
| Soft Heat Low Volt Tripple Ribbed Blanket Sage Full | 108.39 | 3 | 243-123-02-12-039 | 838 | 038533783657 | $ 36.13 |
| Soft Heat Low Volt Tripple Ribbed Blanket Plum Full | 1766.26 | 47 | 243-123-02-12-078 | 837 | 038533873341 | $ 37.58 |
| Soft Heat Low Volt Tripple Ribbed Blanket Garnet Full | 36.4 | 1 | 243-123-02-12-120 | 834 | 038533783732 | $ 36.40 |
| Soft Heat Low Volt Tripple Ribbed Blanket Night Shadow Blue Queen | 9772.17 | 177 | 243-123-13-024 | 842 | 038533783701 | $ 55.21 |
| Soft Heat Low Volt Tripple Ribbed Blanket Naturalural Queen | 55375.63 | 1003 | 243-123-02-13-030 | 841 | 038533783589 | $ 55.21 |
| Soft Heat Low Volt Tripple Ribbed Blanket Beige Queen | 36549.02 | 662 | 243-123-02-13-036 | 839 | 038533783626 | $ 55.21 |
| Soft Heat Low Volt Tripple Ribbed Blanket Sage Queen | 24016.35 | 435 | 243-123-02-13-039 | 844 | 038533783664 | $ 55.21 |
| Soft Heat Low Volt Tripple Ribbed Blanket Plum Queen | 14055.36 | 242 | 243-123-02-13-078 | 843 | 038533873358 | $ 58.08 |
| Soft Heat Low Volt Tripple Ribbed Blanket Garnet Queen | 12643.09 | 229 | 243-123-02-13-120 | 840 | 038533783749 | $ 55.21 |
| Soft Heat Low Volt Tripple Ribbed Blanket Night Shadow Blue King | 8341.08 | 142 | 243-123-02-14-024 | 848 | 038533783718 | $ 58.74 |
| Soft Heat Low Volt Tripple Ribbed Blanket Naturalural King | 33892.98 | 577 | 243-123-02-14-030 | 847 | 038533783596 | $ 58.74 |
| Soft Heat Low Volt Tripple Ribbed Blanket Beige King | 43350.12 | 738 | 243-123-02-14-036 | 845 | 038533873633 | $ 58.74 |
| Soft Heat Low Volt Tripple Ribbed Blanket Sage King | 20793.96 | 354 | 243-123-02-14-039 | 850 | 038533783671 | $ 58.74 |
| Soft Heat Low Volt Tripple Ribbed Blanket Plum King | 15895.38 | 258 | 243-123-02-14-078 | 849 | 038533873365 | $ 61.61 |
| Soft Heat Low Volt Tripple Ribbed Blanket Garnet King | 19442.94 | 331 | 243-123-02-14-120 | 846 | 038533783756 | $ 58.74 |
| Perfect Fit Low Volt Solid Plush Warming Blanket Sand Full | 314.88 | 12 | 253-103-08-12-026 | 3342 | 038533817017 | $ 26.24 |
| WellRest 110Volt Plush Neck/Back Warmer 25x30 Natural | 32952.67 | 3003 | 263-109-04-20-030 | 5627 | 038533826880 | $ 10.97 |
| Soft Heat Low Volt Microfleece Blanket Twin Frost Grey | 1674.75 | 55 | 272-103-01-11-060 | 4114 | 038533826767 | $ 30.45 |
| Soft Heat Low Volt Microfleece Blanket Full Chocolate | 154.6 | 5 | 272-103-01-12-025 | 4115 | 038533757788 | $ 30.92 |
| Soft Heat Low Volt Microfleece Blanket Full Beige | 515.2 | 16 | 272-103-01-12-036 | 4116 | 038533757665 | $ 32.20 |
| Soft Heat Low Volt Microfleece Blanket Queen Chocolate | 156.03 | 3 | 272-103-01-13-025 | 4117 | 038533757795 | $ 52.01 |
| Soft Heat Low Volt Microfleece Blanket Queen Beige | 197.2 | 4 | 272-103-01-13-036 | 4118 | 038533757672 | $ 49.30 |
| Soft Heat Low Volt Microfleece Blanket Queen Frost Grey | 321.42 | 6 | 272-103-01-13-060 | 4120 | 038533826781 | $ 53.57 |
| Soft Heat Low Volt Microfleece Blanket Naturalural Twin | 4887.3 | 165 | 272-123-02-11-030 | 810 | 038533757610 | $ 29.62 |
| Soft Heat Low Volt Microfleece Blanket Beige Twin | 22570.44 | 762 | 272-123-02-11-036 | 807 | 038533757658 | $ 29.62 |
| Soft Heat Low Volt Microfleece Blanket Slate Blue Twin | 34655.4 | 1170 | 272-123-02-11-043 | 811 | 038533757696 | $ 29.62 |
| Soft Heat Low Volt Microfleece Blanket Gray Twin | 7470 | 250 | 272-123-02-11-060 | 809 | 038533826767 | $ 29.88 |
| Soft Heat Low Volt Microfleece Blanket Chocolate Full | 1029.76 | 32 | 272-123-02-12-025 | 813 | 038533757788 | $ 32.18 |
| Soft Heat Low Volt Microfleece Blanket Naturalural Full | 24746.42 | 769 | 272-123-02-12-030 | 815 | 038533757627 | $ 32.18 |
| Soft Heat Low Volt Microfleece Blanket Beige Full | 17345.02 | 539 | 272-123-02-12-036 | 812 | 038533757665 | $ 32.18 |
| Soft Heat Low Volt Microfleece Blanket Slate Blue Full | 7629.47 | 227 | 272-123-02-12-043 | 816 | 038533757702 | $ 33.61 |
| Soft Heat Low Volt Microfleece Blanket Gray Full | 12035.32 | 374 | 272-123-02-12-060 | 814 | 038533826774 | $ 32.18 |
| Soft Heat Low Volt Microfleece Blanket Chocolate Queen | 29405.88 | 588 | 272-123-02-13-025 | 818 | 038533757795 | $ 50.01 |
| Soft Heat Low Volt Microfleece Blanket Naturalural Queen | 120354.88 | 2276 | 272-123-02-13-030 | 820 | 038533757634 | $ 52.88 |
| Soft Heat Low Volt Microfleece Blanket Beige Queen | 8001.6 | 160 | 272-123-02-13-036 | 817 | 038533757672 | $ 50.01 |
| Soft Heat Low Volt Microfleece Blanket Slate Blue Queen | 95069.01 | 1901 | 272-123-02-13-043 | 821 | 038533757719 | $ 50.01 |
| Soft Heat Low Volt Microfleece Blanket Gray Queen | 11102.22 | 222 | 272-123-02-13-060 | 819 | 038533826781 | $ 50.01 |
| Soft Heat Low Volt Microfleece Blanket Naturalural King | 79945.9 | 1517 | 272-123-02-14-030 | 824 | 038533757641 | $ 52.70 |
| Soft Heat Low Volt Microfleece Blanket Beige King | 41633 | 790 | 272-123-02-14-036 | 822 | 038533757689 | $ 52.70 |
| Soft Heat Low Volt Microfleece Blanket Slate Blue King | 26191.9 | 497 | 272-123-02-14-043 | 825 | 038533757726 | $ 52.70 |
| Soft Heat Low Volt Microfleece Blanket Gray King | 24452.8 | 464 | 272-123-02-14-060 | 823 | 038533826798 | $ 52.70 |
| Soft Heat Low Volt Luxe Plush Warming Blanket Full Grey | 32.01 | 1 | 296-103-06-12-060 | 4142 | 038533856542 | $ 32.01 |
| Soft Heat Low Volt Luxe Plush Warming Blanket Queen Grey | 101.46 | 2 | 296-103-06-13-060 | 4145 | 038533856559 | $ 50.73 |
| Soft Heat Low Volt Luxe Plush Warming Throw Gray | 29.02 | 1 | 296-105-07-22-060 | 3340 | 038533856573 | $ 29.02 |
| Soft Heat Low Volt Velvet Plush Blanket White Twin | 2877.42 | 78 | 298-103-07-11-023 | 1120 | 038533866886 | $ 36.89 |
| Soft Heat Low Volt Velvet Plush Blanket Natural Vanilla Twin | 5231.67 | 141 | 298-103-07-11-030 | 1118 | 038533850861 | $ 37.10 |
| Soft Heat Low Volt Velvet Plush Blanket Linen Twin | 3191.46 | 86 | 298-103-07-11-035 | 1117 | 038533851202 | $ 37.11 |
| Soft Heat Low Volt Plush Blanket Twin Navy | 233.76 | 6 | 298-103-07-11-042 | 4151 | 038533876007 | $ 38.96 |
| Soft Heat Low Volt Velvet Plush Blanket Sea Blue Twin | 2709.36 | 71 | 298-103-07-11-044 | 1119 | 038533856702 | $ 38.16 |
| Soft Heat Low Volt Velvet Plush Blanket Gray Twin | 3430.77 | 93 | 298-103-07-11-060 | 1116 | 038533866848 | $ 36.89 |
| Soft Heat Low Volt Velvet Plush Blanket White Full | 1750.76 | 44 | 298-103-07-12-023 | 1125 | 038533866893 | $ 39.79 |

Case 20-30707 Filed 08/24/20 Page 5 of 29 TI A

| Description | | | | | | |
|---|---|---|---|---|---|---|
| Soft Heat Low Volt Velvet Plush Blanket Natural Vanilla Full | 943.39 | 23 | 298-103-07-12-030 | 1123 | 038533856634 | $ 41.02 |
| Soft Heat Low Volt Velvet Plush Blanket Linen Full | 2174.59 | 53 | 298-103-07-12-035 | 1122 | 038533856672 | $ 41.03 |
| Soft Heat Low Volt Plush Blanket Full Navy | 1330.52 | 31 | 298-103-07-12-042 | 4152 | 038533876014 | $ 42.92 |
| Soft Heat Low Volt Velvet Plush Blanket Sea Blue Full | 1271.93 | 31 | 298-103-07-12-044 | 1124 | 038533856719 | $ 41.03 |
| Soft Heat Low Volt Velvet Plush Blanket Gray Full | 3226.36 | 79 | 298-103-07-12-060 | 1121 | 038533866855 | $ 40.84 |
| Soft Heat Low Volt Velvet Plush Blanket White Queen | 10274.6 | 164 | 298-103-07-13-023 | 1130 | 038533866909 | $ 62.65 |
| Soft Heat Low Volt Velvet Plush Blanket Natural Vanilla Queen | 10745.79 | 165 | 298-103-07-13-030 | 1128 | 038533856641 | $ 65.13 |
| Soft Heat Low Volt Velvet Plush Blanket Linen Queen | 26377.65 | 405 | 298-103-07-13-035 | 1127 | 038533856689 | $ 65.13 |
| Soft Heat Low Volt Plush Blanket Queen Navy | 7353.14 | 109 | 298-103-07-13-042 | 4153 | 038533876021 | $ 67.46 |
| Soft Heat Low Volt Velvet Plush Blanket Sea Blue Queen | 1822.65 | 28 | 298-103-07-13-044 | 1129 | 038533856726 | $ 65.09 |
| Soft Heat Low Volt Velvet Plush Blanket Gray Queen | 31325 | 500 | 298-103-07-13-060 | 1126 | 038533866862 | $ 62.65 |
| Soft Heat Low Volt Velvet Plush Blanket White King | 2571.46 | 38 | 298-103-07-14-023 | 1135 | 038533866916 | $ 67.67 |
| Soft Heat Low Volt Velvet Plush Blanket Natural Vanilla King | 347.12 | 5 | 298-103-07-14-030 | 1133 | 038533856658 | $ 69.42 |
| Soft Heat Low Volt Velvet Plush Blanket Linen King | 8958.72 | 128 | 298-103-07-14-035 | 1132 | 038533856696 | $ 69.99 |
| Soft Heat Low Volt Plush Blanket King Navy | 5322.82 | 74 | 298-103-07-14-042 | 4154 | 038533876038 | $ 71.93 |
| Soft Heat Low Volt Velvet Plush Blanket Sea Blue King | 206.61 | 3 | 298-103-07-14-044 | 1134 | 038533856733 | $ 68.87 |
| Soft Heat Low Volt Velvet Plush Blanket Gray King | 22164.48 | 333 | 298-103-07-14-060 | 1131 | 038533866879 | $ 66.56 |
| Microfleece 110Volt Blanket Twin Taupee | 895.68 | 48 | 310-203-01-11-036 | 4163 | 038533859888 | $ 18.66 |
| Microfleece 110Volt Blanket Full Chocolate | 868.12 | 44 | 310-203-01-12-025 | 4164 | 038533859970 | $ 19.73 |
| Microfleece 110Volt Blanket Full Taupee | 315.68 | 16 | 310-203-01-12-036 | 4165 | 038533859895 | $ 19.73 |
| Microfleece 110Volt Blanket Full Grey | 315.68 | 16 | 310-203-01-12-060 | 4166 | 038533859932 | $ 19.73 |
| Microfleece 110Volt Blanket Queen Chocolate | 30.69 | 1 | 310-203-01-13-025 | 5593 | 038533859987 | $ 30.69 |
| Microfleece 110Volt Blanket Queen Taupee | 1064.7 | 35 | 310-203-01-13-036 | 4167 | 038533859901 | $ 30.42 |
| Microfleece 110Volt Blanket Queen Grey | 425.88 | 14 | 310-203-01-13-060 | 4168 | 038533859949 | $ 30.42 |
| Microfleece 110Volt Blanket King Taupee | 198.6 | 6 | 310-203-01-14-036 | 4169 | 038533859918 | $ 33.10 |
| Perfect Fit 110Volt Silky Plush Throw Chocolate | 1093.68 | 72 | 316-202-04-75-025 | 3414 | 038533860334 | $ 15.19 |
| Perfect Fit 110Volt Silky Plush Throw Sand | 182.28 | 12 | 316-202-04-75-026 | 3416 | 038533860327 | $ 15.19 |
| Perfect Fit 110Volt Silky Plush Throw Navy | 2992.43 | 197 | 316-202-04-75-042 | 3415 | 038533860341 | $ 15.19 |
| 110VoltVolt MicroPlush Mattress Pad White Twin | 1519.56 | 84 | 320-204-01-11-023 | 3556 | 038533860242 | $ 18.09 |
| 110VoltVolt MicroPlush Mattress Pad White Full | 1714.44 | 84 | 320-204-01-12-023 | 3557 | 038533860259 | $ 20.41 |
| 110VoltVolt MicroPlush Mattress Pad White Queen | 3134.16 | 108 | 320-204-01-13-023 | 3558 | 038533860266 | $ 29.02 |
| 110VoltVolt MicroPlush Mattress Pad White King | 1528.32 | 48 | 320-204-01-14-023 | 3559 | 038533860273 | $ 31.84 |
| 110VoltVolt MicroPlush Mattress Pad White CalKing | 1444.86 | 46 | 320-204-01-15-023 | 3560 | 038533860280 | $ 31.41 |
| Silky 110Volt Throw Chocolate | 1336.72 | 88 | 334-202-04-75-025 | 4182 | 038533860204 | $ 15.19 |
| Silky 110Volt Throw Sand | 334.18 | 22 | 334-202-04-75-026 | 4183 | 038533860235 | $ 15.19 |
| Silky 110Volt Throw Navy | 820.26 | 54 | 334-202-04-75-042 | 4184 | 038533860228 | $ 15.19 |
| Silky 110Volt Throw Grey | 60.76 | 4 | 334-202-04-75-060 | 4185 | 038533860211 | $ 15.19 |
| Silky 110Volt Blanket Twin Ivory | 478.8 | 24 | 334-203-01-11-010 | 4186 | 038533860082 | $ 19.95 |
| Silky 110Volt Blanket Twin Chocolate | 399.6 | 20 | 334-203-01-11-025 | 4187 | 038533860006 | $ 19.98 |
| Silky 110Volt Blanket Twin Sand | 877.8 | 44 | 334-203-01-11-026 | 4188 | 038533860129 | $ 19.95 |
| Silky 110Volt Blanket Twin Navy | 738.15 | 37 | 334-203-01-11-042 | 4189 | 038533860167 | $ 19.95 |
| Silky 110Volt Blanket Twin Grey | 239.4 | 12 | 334-203-01-11-060 | 4190 | 038533860044 | $ 19.95 |
| Silky 110Volt Blanket Full Ivory | 278.52 | 12 | 334-203-01-12-010 | 4191 | 038533860099 | $ 23.21 |
| Silky 110Volt Blanket Full Navy | 368.64 | 16 | 334-203-01-12-042 | 4192 | 038533860174 | $ 23.04 |
| Silky 110Volt Blanket Full Grey | 92.28 | 4 | 334-203-01-12-060 | 4193 | 038533860051 | $ 23.07 |
| Silky 110Volt Blanket Queen Chocolate | 603 | 18 | 334-203-01-13-025 | 4194 | 038533860020 | $ 33.50 |
| Silky 110Volt Blanket Queen Sand | 199.68 | 6 | 334-203-01-13-026 | 4195 | 038533860143 | $ 33.28 |
| Silky 110Volt Blanket Queen Navy | 332.8 | 10 | 334-203-01-13-042 | 4196 | 038533860181 | $ 33.28 |
| Silky 110Volt Blanket King Ivory | 366.9 | 10 | 334-203-01-14-010 | 4197 | 038533860112 | $ 36.69 |
| Select Comfort Low Volt Plush Warming Blanket Queen Linen | 1125 | 20 | 345-103-07-13-035 | 4198 | 038533860495 | $ 56.25 |
| Select Comfort Low Volt Plush Warming Blanket King Linen | 1312.3 | 22 | 345-103-07-14-035 | 4199 | 038533860501 | $ 59.65 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| Sleep Number Low Volt Velvet Plush Blanket Linen Queen | 4837.18 | 82 | 345-123-02-13-035 | 1680 | 038533860495 | $ 58.99 |
| Sleep Number Low Volt Velvet Plush Blanket Linen King | 3260.4 | 52 | 345-123-02-14-035 | 1683 | 038533860501 | $ 62.70 |
| Sleep Number Low Volt Velvet Plush Blanket Gray King | 5517.6 | 88 | 345-123-02-14-060 | 1682 | 038533870043 | $ 62.70 |
| QVC Low Volt MicroVelour Warming Mattress Pad White Twin | 1057.68 | 39 | 354-054-26-11-023 | 3528 | 038533861362 | $ 27.12 |
| QVC Honeycomb DI 110Volt Throw Blue | 1799.46 | 117 | 355-222-02-75-003 | 4200 | 038533870302 | $ 15.38 |
| QVC Honeycomb DI 110Volt Throw Ivory | 30006.38 | 1951 | 355-222-02-75-010 | 4201 | 038533870319 | $ 15.38 |
| QVC Honeycomb DI 110Volt Throw Grey | 1015.08 | 66 | 355-222-02-75-060 | 4202 | 038533870289 | $ 15.38 |
| QVC 110Volt MicroPlush Foot Warmer Ivory 35x20 | 225.63 | 23 | 357-151-04-35-021 | 3534 | 038533870265 | $ 9.81 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Khaki Twin | 10874.5 | 350 | 382-123-02-11-102 | 1404 | 038533876717 | $ 31.07 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Gray Twin | 10874.5 | 350 | 382-123-02-11-106 | 1402 | 038533876632 | $ 31.07 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Redwood Twin | 10874.5 | 350 | 382-123-02-11-113 | 1405 | 038533876670 | $ 31.07 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Juniper Twin | 10874.5 | 350 | 382-123-02-11-114 | 1403 | 038533876755 | $ 31.07 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Khaki Full | 7573.5 | 225 | 382-123-02-12-102 | 1408 | 038533876724 | $ 33.66 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Gray Full | 7573.5 | 225 | 382-123-02-12-106 | 1406 | 038533876649 | $ 33.66 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Redwood Full | 7573.5 | 225 | 382-123-02-12-113 | 1409 | 038533876687 | $ 33.66 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Juniper Full | 7573.5 | 225 | 382-123-02-12-114 | 1407 | 038533876762 | $ 33.66 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Khaki Queen | 22425.36 | 424 | 382-123-02-13-102 | 1412 | 038533876731 | $ 52.89 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Gray Queen | 22478.25 | 425 | 382-123-02-13-106 | 1410 | 038533876656 | $ 52.89 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Redwood Queen | 22442.32 | 424 | 382-123-02-13-113 | 1413 | 038533876694 | $ 52.93 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Juniper Queen | 22495.25 | 425 | 382-123-02-13-114 | 1411 | 038533876779 | $ 52.93 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Khaki King | 13895 | 250 | 382-123-02-14-102 | 1416 | 038533876748 | $ 55.58 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Gray King | 13839.42 | 249 | 382-123-02-14-106 | 1414 | 038533876663 | $ 55.58 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Redwood King | 13895 | 250 | 382-123-02-14-113 | 1417 | 038533876700 | $ 55.58 |
| Eddie Bauer Low Volt Fleece/Sherpa Blanket Juniper King | 13895 | 250 | 382-123-02-14-114 | 1415 | 038533876786 | $ 55.58 |
| 110Volt Pottery Barn Quilted Medallion Blanket Gray Full | 129.52 | 4 | 403-203-01-12-067 | 3040 | 038533868217 | $ 32.38 |
| 110Volt Pottery Barn Quilted Medallion Blanket Ivory Queen | 1791.2 | 40 | 403-203-01-13-067 | 3043 | 038533868187 | $ 44.78 |
| 110Volt Pottery Barn Quilted Medallion Blanket Gray Queen | 1432.96 | 32 | 403-203-01-13-067 | 3042 | 038533868224 | $ 44.78 |
| 110Volt Pottery Barn Quilted Medallion Blanket Gray King | 382.16 | 8 | 403-203-01-14-067 | 3044 | 038533868231 | $ 47.77 |
| 110Volt Therapedic Quilted Medallion Blanket Taupe Full | 767.04 | 24 | 404-203-01-12-051 | 3381 | 038533867258 | $ 31.96 |
| 110Volt Therapedic Quilted Medallion Blanket Gray Full | 767.04 | 24 | 404-203-01-12-067 | 3380 | 038533867333 | $ 31.96 |
| 110Volt Therapedic Quilted Medallion Blanket Marshmallow Queen | 2981.8 | 68 | 404-203-01-13-052 | 3382 | 038533867265 | $ 43.85 |
| 110Volt Therapedic Quilted Medallion Blanket Marshmallow King | 191.04 | 4 | 404-203-01-14-052 | 3383 | 038533867319 | $ 47.76 |
| Perfect Fit 110Volt Luxe Plush Pocket Wrap Cream | 8178.24 | 672 | 406-207-01-74-031 | 3386 | 038533841166 | $ 12.17 |
| Perfect Fit 110Volt Luxe Plush Pocket Wrap Blue | 3870.06 | 318 | 406-207-01-74-248 | 3385 | 038533841159 | $ 12.17 |
| QVC Tonal Stripe 110Volt Throw 60X75 Gray | 67.76 | 4 | 408-202-04-76-060 | 4281 | 038533852452 | $ 16.94 |
| QVC Tonal Stripe 110Volt Throw 60X75 Purple | 16.94 | 1 | 408-202-04-76-076 | 4282 | 038533852483 | $ 16.94 |
| WellRest Microfleece 110Volt Blanket Twin Cream | 24931.83 | 1419 | 411-203-01-11-013 | 4285 | 038533835882 | $ 17.57 |
| WellRest Microfleece 110Volt Blanket Full Cream | 340.74 | 18 | 411-203-01-12-013 | 4286 | 038533835899 | $ 18.93 |
| WellRest Microfleece 110Volt Blanket Queen Cream | 116920.65 | 4081 | 411-203-01-13-013 | 4287 | 038533835905 | $ 28.65 |
| WellRest Microfleece 110Volt Blanket King Cream | 280.35 | 9 | 411-203-01-14-013 | 4288 | 038533835912 | $ 31.15 |
| Select Comfort 110Volt Silky MacroMink Warming Cape Grey | 51.48 | 3 | 416-208-01-75-060 | 3554 | 038533840206 | $ 17.16 |
| Perfect Fit 110Volt Silky MacroMink Blanket Chocolate Twin | 1218.66 | 57 | 424-203-01-11-025 | 3401 | 038533841012 | $ 21.38 |
| Perfect Fit 110Volt Silky MacroMink Blanket Sand Twin | 597.8 | 28 | 424-203-01-11-026 | 3403 | 038533840978 | $ 21.35 |
| Perfect Fit 110Volt Silky MacroMink Blanket Gray Twin | 85.52 | 4 | 424-203-01-11-060 | 3402 | 038533841050 | $ 21.38 |
| Perfect Fit 110Volt Silky MacroMink Blanket Ivory Full | 284.2 | 10 | 424-203-01-12-010 | 3405 | 038533856962 | $ 28.42 |
| Perfect Fit 110Volt Silky MacroMink Blanket Chocolate Full | 284.2 | 10 | 424-203-01-12-025 | 3404 | 038533841029 | $ 28.42 |
| Perfect Fit 110Volt Silky MacroMink Blanket Sand Full | 329.23 | 11 | 424-203-01-12-026 | 3406 | 038533840985 | $ 29.93 |
| Perfect Fit 110Volt Silky MacroMink Blanket Queen Chocolate | 634.86 | 18 | 424-203-01-13-025 | 4304 | 038533841036 | $ 35.27 |
| Perfect Fit 110Volt Silky MacroMink Blanket Sand Queen | 1728.23 | 49 | 424-203-01-13-026 | 3407 | 038533840992 | $ 35.27 |
| Perfect Fit 110Volt Silky MacroMink Blanket Chocolate King | 304.56 | 8 | 424-203-01-14-025 | 3408 | 038533841043 | $ 38.07 |
| Perfect Fit 110Volt Silky MacroMink Blanket Sand King | 266.49 | 7 | 424-203-01-14-026 | 3409 | 038533841005 | $ 38.07 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| Perfect Fit 110Volt Silky MacroMink Warming Cape Brown | 1959.39 | 123 | 424-208-01-75-025 | 4305 | 038533841128 | $ 15.93 |
| Perfect Fit 110Volt Silky MacroMink Warming Cape Beige | 15181.29 | 953 | 424-208-01-75-026 | 4306 | 038533841135 | $ 15.93 |
| Perfect Fit 110Volt Silky MacroMink Warming Cape Gray | 207.09 | 13 | 424-208-01-75-060 | 4307 | 038533841142 | $ 15.93 |
| Perfect Fit 110Volt Quilted Medallion Blanket Taupe Twin | 1925.88 | 66 | 427-203-01-11-051 | 3241 | 038533871354 | $ 29.18 |
| Perfect Fit 110Volt Quilted Medallion Blanket Ivory Twin | 116.72 | 4 | 427-203-01-11-052 | 3240 | 038533871392 | $ 29.18 |
| Perfect Fit 110Volt Quilted Medallion Blanket Gray Twin | 110Volt8.84 | 38 | 427-203-01-11-067 | 3239 | 038533871439 | #VALUE! |
| Perfect Fit 110Volt Quilted Medallion Blanket Ivory Full | 3418.8 | 105 | 427-203-01-12-052 | 3243 | 038533871408 | $ 32.56 |
| Perfect Fit 110Volt Quilted Medallion Blanket Gray Full | 1302.4 | 40 | 427-203-01-12-067 | 3242 | 038533871446 | $ 32.56 |
| Perfect Fit 110Volt Quilted Medallion Blanket Taupe Queen | 5580.54 | 126 | 427-203-01-13-051 | 3247 | 038533871378 | $ 44.29 |
| Perfect Fit 110Volt Quilted Medallion Blanket Ivory Queen | 7042.11 | 159 | 427-203-01-13-052 | 3246 | 038533871415 | $ 44.29 |
| Perfect Fit 110Volt Quilted Medallion Blanket Gray Queen | 6377.76 | 144 | 427-203-01-13-067 | 3245 | 038533871453 | $ 44.29 |
| Perfect Fit 110Volt Quilted Medallion Blanket Taupe King | 4541.14 | 94 | 427-203-01-14-051 | 3250 | 038533871385 | $ 48.31 |
| Perfect Fit 110Volt Quilted Medallion Blanket Ivory King | 7149.88 | 148 | 427-203-01-14-052 | 3249 | 038533871422 | $ 48.31 |
| Perfect Fit 110Volt Quilted Medallion Blanket Gray King | 6328.61 | 131 | 427-203-01-14-067 | 3248 | 038533871460 | $ 48.31 |
| Soft Heat Low Volt 250tc Cotton Mattress Pad White Twin | 2912 | 104 | 445-094-08-11-023 | 1137 | 038533867043 | $ 28.00 |
| Soft Heat Low Volt 250tc Cotton Mattress Pad White Full | 342.32 | 11 | 445-094-08-12-023 | 1138 | 038533867050 | $ 31.12 |
| Soft Heat Low Volt 250tc Cotton Mattress Pad White Queen | 10899.98 | 226 | 445-094-08-13-023 | 1139 | 038533867067 | $ 48.23 |
| Soft Heat Low Volt 250tc Cotton Mattress Pad White King | 11076.48 | 216 | 445-094-08-14-023 | 1140 | 038533867074 | $ 51.28 |
| Soft Heat Low Volt 250tc Cotton Mattress Pad White CalKing | 1315.34 | 26 | 445-094-08-15-023 | 1141 | 038533867081 | $ 50.59 |
| Honeycomb 110Volt Throw Sand | 69.64 | 4 | 464-202-04-75-026 | 4325 | 038533869207 | $ 17.41 |
| Honeycomb 110Volt Throw Grey | 16731.01 | 961 | 464-202-04-75-060 | 4326 | 038533869191 | $ 17.41 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Ivory Twin | 188.58 | 7 | 477-203-01-11-064 | 3492 | 038533871491 | $ 26.94 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Gray Twin | 431.04 | 16 | 477-203-01-11-077 | 3490 | 038533871507 | $ 26.94 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Smoky Amethyst Twin | 646.56 | 24 | 477-203-01-11-079 | 3494 | 038533871514 | $ 26.94 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Ivory Full | 354.84 | 12 | 477-203-01-12-064 | 3498 | 038533871521 | $ 29.57 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Gray Full | 325.27 | 11 | 477-203-01-12-077 | 3496 | 038533871538 | $ 29.57 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Smoky Amethyst Full | 354.84 | 12 | 477-203-01-12-079 | 3500 | 038533871545 | $ 29.57 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Ivory Queen | 978.72 | 24 | 477-203-01-13-064 | 3504 | 038533871552 | $ 40.78 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Gray Queen | 1141.84 | 28 | 477-203-01-13-077 | 3502 | 038533871569 | $ 40.78 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Smoky Amethyst Queen | 978.72 | 24 | 477-203-01-13-079 | 3506 | 038533871576 | $ 40.78 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Ivory King | 1005.4 | 22 | 477-203-01-14-064 | 3510 | 038533871583 | $ 45.70 |
| Perfect Fit 110VoltVolt 3D PiNight Shadow onic Blanket Gray King | 1005.4 | 22 | 477-203-01-14-077 | 3508 | 038533871590 | $ 45.70 |
| WellRest Fleece Warming Neck Travel Pillow Caramel | 1472.31 | 189 | 488-106-02-03-080 | 3422 | 038533827030 | $ 7.79 |
| Pure Comfort 110Volt Fleece Blanket Natural Twin | 6105.6 | 318 | 502-203-01-11-030 | 3264 | 038533874638 | $ 19.20 |
| Pure Comfort 110Volt Fleece Blanket Slate Blue Twin | 6163.2 | 321 | 502-203-01-11-043 | 3265 | 038533874713 | $ 19.20 |
| Pure Comfort 110Volt Fleece Blanket Gray Twin | 4262.4 | 222 | 502-203-01-11-060 | 3263 | 038533874676 | $ 19.20 |
| Pure Comfort 110Volt Fleece Blanket Natural Full | 5248 | 256 | 502-203-01-12-030 | 3267 | 038533874645 | $ 20.50 |
| Pure Comfort 110Volt Fleece Blanket Slate Blue Full | 5248 | 256 | 502-203-01-12-043 | 3268 | 038533874720 | $ 20.50 |
| Pure Comfort 110Volt Fleece Blanket Gray Full | 5248 | 256 | 502-203-01-12-060 | 3266 | 038533874683 | $ 20.50 |
| Pure Comfort 110Volt Fleece Blanket Natural Queen | 16135.7 | 518 | 502-203-01-13-030 | 3270 | 038533874652 | $ 31.15 |
| Pure Comfort 110Volt Fleece Blanket Slate Blue Queen | 17007.9 | 546 | 502-203-01-13-043 | 3271 | 038533874737 | $ 31.15 |
| Pure Comfort 110Volt Fleece Blanket Gray Queen | 17537.45 | 563 | 502-203-01-13-060 | 3269 | 038533874690 | $ 31.15 |
| Pure Comfort 110Volt Fleece Blanket Natural King | 11710.02 | 343 | 502-203-01-14-030 | 3273 | 038533874669 | $ 34.14 |
| Pure Comfort 110Volt Fleece Blanket Slate Blue King | 12802.5 | 375 | 502-203-01-14-043 | 3274 | 038533874744 | $ 34.14 |
| Pure Comfort 110Volt Fleece Blanket Gray King | 12836.64 | 376 | 502-203-01-14-060 | 3272 | 038533874706 | $ 34.14 |
| Soft Heat Low Volt Pet Bed Small Tan | 6181.75 | 395 | 507-518-15-82-021 | 3399 | 038533865407 | $ 15.65 |
| Soft Heat Low Volt Pet Bed Medium Tan | 10813.32 | 613 | 507-518-15-83-021 | 1385 | 038533865414 | $ 17.64 |
| WellRest 110Volt MicroFleece Blanket Cream Twin | 167.04 | 8 | 511-203-01-11-013 | 3311 | 038533835882 | $ 20.88 |
| WellRest 110Volt Microfleece Blanket Cream Queen | 191.84 | 8 | 511-203-01-13-013 | 3312 | 038533835905 | $ 23.98 |
| QVC Silky Plush 110Volt Throw Merlot 50x70 | 67.92 | 4 | 516-202-04-70-082 | 3553 | 038533861447 | $ 16.98 |
| 110Volt Amazon Cotton Blend Mattress Pad White Twin | 16947 | 900 | 529-204-01-11-023 | 3515 | 038533875512 | $ 18.83 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| 110Volt Amazon Cotton Blend Mattress Pad White Full | 16960 | 800 | 529-204-01-12-023 | 3516 | 038533875529 | $ 21.20 |
| 110Volt Amazon Cotton Blend Mattress Pad White Queen | 26847 | 900 | 529-204-01-13-023 | 3517 | 038533875536 | $ 29.83 |
| 110Volt Amazon Cotton Blend Mattress Pad White King | 19926 | 600 | 529-204-01-14-023 | 3518 | 038533875543 | $ 33.21 |
| 110Volt Amazon Cotton Blend Mattress Pad White CalKing | 16445 | 500 | 529-204-01-15-023 | 3519 | 038533875550 | $ 32.89 |
| 110Volt Amazon Microfleece/Sherpa Throw Chocolate | 11271.6 | 744 | 538-202-04-75-025 | 3522 | 038533875468 | $ 15.15 |
| 110Volt Amazon Microfleece/Sherpa Throw Navy | 15.15 | 1 | 538-202-04-75-042 | 3524 | 038533875499 | $ 15.15 |
| 110Volt Amazon Microfleece/Sherpa Throw Slate Blue | 22815.9 | 1506 | 538-202-04-75-043 | 3526 | 038533875451 | $ 15.15 |
| 110Volt Amazon Microfleece/Sherpa Throw Gray | 26709.45 | 1763 | 538-202-04-75-060 | 3523 | 038533875505 | $ 15.15 |
| 110Volt Amazon Microfleece/Sherpa Throw Red Pepper | 10726.2 | 708 | 538-202-04-75-120 | 3525 | 038533875475 | $ 15.15 |
| 110VoltVolt 200gsm MacroMink Angel Wrap Sand | 31.56 | 2 | 540-209-01-75-026 | 3434 | 038533861867 | $ 15.78 |
| 110VoltVolt 200gsm MacroMink Angel Wrap Turquoise | 1057.26 | 67 | 540-209-01-75-071 | 3435 | 038533861881 | $ 15.78 |
| 110VoltVolt 200gsm MacroMink Angel Wrap Lavender | 173.58 | 11 | 540-209-01-75-072 | 3432 | 038533861874 | $ 15.78 |
| 110VoltVolt 200gsm MacroMink Angel Wrap Leopard | 3424.26 | 217 | 540-209-01-75-073 | 3433 | 038533861898 | $ 15.78 |
| 110VoltVolt 200gsm MacroMink Angel Wrap Ivory | 35.18 | 2 | 540-209-01-75-091 | 3431 | 038533869023 | $ 17.59 |
| 200gsm 110Volt MacroMink Hooded Wrap Navy | 293.6 | 16 | 540-229-01-75-042 | 3436 | 038533861911 | $ 18.35 |
| Eddie Bauer 110Volt Cabin Plush Blanket Blue Plaid Twin | 3670.8 | 168 | 541-203-01-11-108 | 1446 | 038533877035 | $ 21.85 |
| Eddie Bauer 110Volt Cabin Plush Blanket Garden Plaid Twin | 3670.8 | 168 | 541-203-01-11-109 | 1447 | 038533876991 | $ 21.85 |
| Eddie Bauer 110Volt Cabin Plush Blanket Blue Plaid Full | 2489.89 | 107 | 541-203-01-12-108 | 1448 | 038533877042 | $ 23.27 |
| Eddie Bauer 110Volt Cabin Plush Blanket Garden Plaid Full | 2513.16 | 108 | 541-203-01-12-109 | 1449 | 038533877004 | $ 23.27 |
| Eddie Bauer 110Volt Cabin Plush Blanket Clay Twin | 3613.68 | 168 | 542-203-01-11-101 | 1425 | 038533876915 | $ 21.51 |
| Eddie Bauer 110Volt Cabin Plush Blanket Khaki Twin | 3613.68 | 168 | 542-203-01-11-102 | 1428 | 038533876878 | $ 21.51 |
| Eddie Bauer 110Volt Cabin Plush Blanket Ivory Twin | 3613.68 | 168 | 542-203-01-11-103 | 1427 | 038533876793 | $ 21.51 |
| Eddie Bauer 110Volt Cabin Plush Blanket Peacock Twin | 3613.68 | 168 | 542-203-01-11-104 | 1429 | 038533876953 | $ 21.51 |
| Eddie Bauer 110Volt Cabin Plush Blanket Gray Twin | 3613.68 | 168 | 542-203-01-11-106 | 1426 | 038533876830 | $ 21.51 |
| Eddie Bauer 110Volt Cabin Plush Blanket Clay Full | 2485.08 | 108 | 542-203-01-12-101 | 1430 | 038533876922 | $ 23.01 |
| Eddie Bauer 110Volt Cabin Plush Blanket Khaki Full | 2485.08 | 108 | 542-203-01-12-102 | 1433 | 038533876885 | $ 23.01 |
| Eddie Bauer 110Volt Cabin Plush Blanket Ivory Full | 2485.08 | 108 | 542-203-01-12-103 | 1432 | 038533876809 | $ 23.01 |
| Eddie Bauer 110Volt Cabin Plush Blanket Peacock Full | 2462.07 | 107 | 542-203-01-12-104 | 1434 | 038533876960 | $ 23.01 |
| Eddie Bauer 110Volt Cabin Plush Blanket Gray Full | 2485.08 | 108 | 542-203-01-12-106 | 1431 | 038533876847 | $ 23.01 |
| Eddie Bauer 110Volt Cabin Plush Blanket Clay Queen | 6893.16 | 204 | 542-203-01-13-101 | 1435 | 038533876939 | $ 33.79 |
| Eddie Bauer 110Volt Cabin Plush Blanket Khaki Queen | 6893.16 | 204 | 542-203-01-13-102 | 1438 | 038533876892 | $ 33.79 |
| Eddie Bauer 110Volt Cabin Plush Blanket Peacock Queen | 6859.37 | 203 | 542-203-01-13-104 | 1439 | 038533876977 | $ 33.79 |
| Eddie Bauer 110Volt Cabin Plush Blanket Clay King | 4442.4 | 120 | 542-203-01-14-101 | 1440 | 038533876946 | $ 37.02 |
| Eddie Bauer 110Volt Cabin Plush Blanket Khaki King | 4442.4 | 120 | 542-203-01-14-102 | 1443 | 038533876908 | $ 37.02 |
| Eddie Bauer 110Volt Cabin Plush Blanket Peacock King | 4294.32 | 116 | 542-203-01-14-104 | 1444 | 038533876984 | $ 37.02 |
| Microfleece Battery Throw 40X50 Black | 133.8 | 12 | 547-211-02-50-049 | 5653 | 038533873945 | $ 11.15 |
| Eddie Bauer Battery Outdoor Throw Khaki/Black 40x50 | 47459.66 | 1363 | 549-211-02-50-020 | 1382 | 038533875239 | $ 34.82 |
| Eddie Bauer Battery Outdoor Throw Green/Black 40x50 | 52543.38 | 1509 | 549-211-02-50-038 | 1381 | 038533875246 | $ 34.82 |
| Eddie Bauer Battery Outdoor Throw Black/Black 40x50 | 69535.54 | 1997 | 549-211-02-50-049 | 1380 | 038533874874 | $ 34.82 |
| 110Volt Chevron Throw Gray | 155.8 | 10 | 565-202-04-75-060 | 3439 | 038533861973 | $ 15.58 |
| 110Volt Chevron Throw Marshmallow | 249.28 | 16 | 565-202-04-75-064 | 3441 | 038533861980 | $ 15.58 |
| Therapedic Silky 110Volt Blanket Marshmallow King | 1231.73 | 37 | 912-203-01-14-064 | 3329 | 038533851790 | $ 33.29 |
| WARRANTY DURA CONTROLLER 24V White 01/CS | 14.72 | 1 | 999-997-01-92-023 | 4607 | 038533859536 | $ 14.72 |
| | $ 2,783,225.18 | 78,870 | | | | |

Desc Ex

Entered 08/20/20 15:34:16

Page 9 of 29

Filed 04/20/20

Doc 24-1

Case 20-30706

## Basic Bedding

| Item | Inv. Value | On Hand | Legacy PID | Internal ID | Inventory Location: N | UPC Code |
|---|---|---|---|---|---|---|
| Damask Stripe  Blanket Twin Ivory | 396.52 | 46 | 390-409-03-11-011 | 4228 | Regal - West | 038533858010 |
| Damask Stripe  Blanket Twin Tan | 603.4 | 70 | 390-409-03-11-021 | 4229 | Regal - West | 038533858041 |
| Damask Stripe  Blanket Twin Grey | 448.24 | 52 | 390-409-03-11-066 | 4230 | Regal - West | 038533858072 |
| Damask Stripe  Blanket Twin Light Blue | 378.84 | 44 | 390-409-03-11-070 | 4231 | Regal - West | 038533858102 |
| Damask Stripe  Blanket King Ivory | 1028.72 | 77 | 390-409-03-14-011 | 4232 | Regal - West | 038533858034 |
| Damask Stripe  Blanket King Tan | 1042.08 | 78 | 390-409-03-14-021 | 4233 | Regal - West | 038533858065 |
| Damask Stripe  Blanket King Grey | 961.92 | 72 | 390-409-03-14-066 | 4234 | Regal - West | 038533858096 |
| Damask Stripe  Blanket King Light Blue | 1015.36 | 76 | 390-409-03-14-070 | 4235 | Regal - West | 038533858126 |
| Damask Stripe  Blanket Full/Queen Ivory | 1897.16 | 172 | 390-409-03-16-011 | 4236 | Regal - West | 038533858027 |
| Damask Stripe  Blanket Full/Queen Tan | 1047.85 | 95 | 390-409-03-16-021 | 4237 | Regal - West | 038533858058 |
| Damask Stripe  Blanket Full/Queen Grey | 1720.68 | 156 | 390-409-03-16-066 | 4238 | Regal - West | 038533858089 |
| Damask Stripe  Blanket Full/Queen Light Blue | 1422.87 | 129 | 390-409-03-16-070 | 4239 | Regal - West | 038533858119 |
| Marble  Throw  Tan | 602.36 | 148 | 394-192-01-75-021 | 4240 | Regal - West | 038533857853 |
| Marble  Blanket Twin Chocolate | 179.1 | 30 | 394-409-03-11-016 | 4241 | Regal - West | 038533857761 |
| Marble  Blanket Twin Tan | 817.89 | 137 | 394-409-03-11-021 | 4242 | Regal - West | 038533857792 |
| Marble  Blanket Twin Pink | 704.46 | 118 | 394-409-03-11-025 | 4243 | Regal - West | 038533858638 |
| Marble  Blanket Twin Light Blue | 782.07 | 131 | 394-409-03-11-070 | 4244 | Regal - West | 038533857822 |
| Marble  Blanket King Chocolate | 1441.02 | 146 | 394-409-03-14-016 | 4245 | Regal - West | 038533857785 |
| Marble  Blanket King Tan | 2279.97 | 231 | 394-409-03-14-021 | 4246 | Regal - West | 038533857815 |
| Marble  Blanket King Light Blue | 2279.97 | 231 | 394-409-03-14-070 | 4247 | Regal - West | 038533857846 |
| Marble  Blanket Full/Queen Chocolate | 1120.5 | 150 | 394-409-03-16-016 | 4248 | Regal - West | 038533857778 |
| Marble  Blanket Full/Queen Tan | 1680.75 | 225 | 394-409-03-16-021 | 4249 | Regal - West | 038533857808 |
| Marble  Blanket Full/Queen Pink | 634.95 | 85 | 394-409-03-16-025 | 4250 | Regal - West | 038533858645 |
| Marble  Blanket Full/Queen Light Blue | 1516.41 | 203 | 394-409-03-16-070 | 4251 | Regal - West | 038533857839 |
| Faux Fur  Throw  Stripe | 1243.96 | 137 | 395-192-01-75-082 | 4252 | Regal - West | 038533858133 |
| Faux Fur  Throw  Rabbit | 1797.84 | 198 | 395-192-01-75-083 | 4253 | Regal - West | 038533858157 |
| Faux Fur  Throw  Lynx | 426.76 | 47 | 395-192-01-75-084 | 4254 | Regal - West | 038533858140 |
| Faux Fur  Throw  Cow | 54.48 | 6 | 395-192-01-75-085 | 4255 | Regal - West | 038533858164 |
| Shag  Throw  Lime | 77.77 | 11 | 396-192-01-75-032 | 4256 | Regal - West | 038533858232 |
| Frosted  Throw  Forest | 608.13 | 87 | 397-192-01-75-027 | 4257 | Regal - West | 038533858171 |
| Frosted  Throw  Navy | 405.42 | 58 | 397-192-01-75-042 | 4258 | Regal - West | 038533858195 |
| Frosted  Throw  Garnet | 775.89 | 111 | 397-192-01-75-218 | 4259 | Regal - West | 038533858188 |
| Diamond Embossed  Throw  Ivory | 1119.31 | 173 | 398-192-01-75-011 | 4260 | Regal - West | 038533857976 |
| Diamond Embossed  Throw  Grey | 1048.14 | 162 | 398-192-01-75-066 | 4261 | Regal - West | 038533857990 |
| Diamond Embossed  Throw  Teal | 485.25 | 75 | 398-192-01-75-075 | 4262 | Regal - West | 038533857983 |

| Desc | | | | | | |
|---|---|---|---|---|---|---|
| Diamond Embossed Throw Bey | 1416.93 | 219 | 398-192-01-75-119 | 4263 | Regal - West | 038533858003 |
| Blizzard Throw Chocolate | 623.52 | 144 | 399-192-01-75-016 | 4264 | Regal - West | 038533857860 |
| Blizzard Throw Navy | 532.59 | 123 | 399-192-01-75-042 | 4265 | Regal - West | 038533857877 |
| Blizzard Throw Garnet | 666.82 | 154 | 399-192-01-75-218 | 4266 | Regal - West | 038533857884 |
| Blizzard Blanket Twin Chocolate | 375.3 | 54 | 399-409-03-11-016 | 4267 | Regal - West | 038533858607 |
| Blizzard Blanket King Chocolate | 953.1 | 90 | 399-409-03-14-016 | 4268 | Regal - West | 038533858621 |
| Blizzard Blanket Full/Queen Chocolate | 1039.2 | 120 | 399-409-03-16-016 | 4269 | Regal - West | 038533858614 |
| | **$ 39,653.50** | **4,871** | | | | |

## Non-SERTA Basic Bedding

| Item | Inv. Value | On Hand | Legacy PID | Internal ID | Inventory Location: N | UPC Code |
|------|-----------:|--------:|------------|-------------|----------------------|----------|
| WellRest 300tc Polyester/Nylon Memory Foam Pillow Cover 20X28 White | 5195.06 | 1378 | 082-373-01-03-023 | 3917 | Regal - West | 038533811749 |
| BedSack Ultra Dry WaterProof Mattress Pad Full White | 713.4 | 145 | 133-235-01-12-023 | 2205 | Regal - West | 038533806882 |
| BedSack Ultra Dry WaterProof Mattress Pad King White | 19.92 | 3 | 133-235-01-14-023 | 4017 | Regal - West | 038533806905 |
| QVC MicroPlush Microfleece WaterProof Mattress Pad Twin White | 2368.26 | 118 | 135-260-08-11-023 | 4018 | Regal - West | 038533832379 |
| QVC MicroPlush Microfleece WaterProof Mattress Pad Full White | 2275.2 | 96 | 135-260-08-12-023 | 4019 | Regal - West | 038533832386 |
| QVC MicroPlush Microfleece WaterProof Mattress Pad Queen White | 6395.74 | 221 | 135-260-08-13-023 | 4020 | Regal - West | 038533832393 |
| QVC MicroPlush Microfleece WaterProof Mattress Pad King White | 2411.15 | 83 | 135-260-08-14-023 | 4021 | Regal - West | 038533832409 |
| WellRest Tablet Pillow Microfleece One Size White | 54.68 | 4 | 146-252-01-00-066 | 5562 | Regal - West | 038533834564 |
| 200gsm Microfleece Napper Pillow One Size White | 11.7 | 2 | 154-256-04-00-066 | 5565 | Regal - West | 038533853978 |
| Polyester Bedsack 13" Full White | 96.12 | 18 | 173-118-01-12-023 | 4717 | Regal - West | 038533756828 |
| WellRest Fleece Tailor Mattress Pad Twin White | 63.4 | 10 | 174-137-01-11-023 | 4718 | Regal - West | 038533719038 |
| WellRest Fleece Tailor Mattress Pad Full White | 15.32 | 2 | 174-137-01-12-023 | 4719 | Regal - West | 038533719045 |
| WellRest Fleece Tailor Mattress Pad Queen White | 17.04 | 2 | 174-137-01-13-023 | 4720 | Regal - West | 038533719052 |
| WellRest Fleece WaterProof Flexwall Mattress Pad Twin White | 195 | 30 | 174-170-30-11-023 | 4721 | Regal - West | 038533785910 |
| WellRest Fleece WaterProof Flexwall Mattress Pad Full White | 391.68 | 48 | 174-170-30-12-023 | 4722 | Regal - West | 038533785927 |
| WellRest Fleece WaterProof Flexwall Mattress Pad Queen White | 439.2 | 48 | 174-170-30-13-023 | 4723 | Regal - West | 038533785934 |
| WellRest Fleece WaterProof Flexwall Mattress Pad King White | 709.39 | 63 | 174-170-30-14-023 | 4724 | Regal - West | 038533785941 |
| WellRest AllerFleece Mattress Pad White Twin | 1270.36 | 265 | 174-225-01-11-023 | 2179 | Regal - West | 038533719038 |
| WellRest AllerFleece Mattress Pad White Full | 463.32 | 81 | 174-225-01-12-023 | 2180 | Regal - West | 038533719045 |
| WellRest AllerFleece Mattress Pad White Queen | 40.68 | 6 | 174-225-01-13-023 | 2186 | Regal - West | 038533719052 |
| WellRest AllerFleece Mattress Pad White King | 7848.78 | 1018 | 174-225-01-14-023 | 2182 | Regal - West | 038533719069 |
| Tailor Fit Cotton/Polyester Pillow Cover 2pk White Jumbo | 41.73 | 17 | 221-195-03-03-023 | 1080 | Regal - West | 038533817765 |
| UltraSoft 200tc Cotton/Polyester 2pk Pillow Cover 20X28 White | 5133.24 | 2334 | 221-195-03-03-023 | 5625 | Regal - West | 038533825685 |
| Tailor Fit Cotton/Polyester Pillow Cover 2pk White King | 208.72 | 23 | 221-195-03-14-023 | 1079 | Regal - West | 038533818304 |
| UltraSoft 200tc Cotton/Polyester Pillow Cover King White | 4388.58 | 486 | 221-195-03-14-023 | 5663 | Regal - West | 038533820673 |
| WellRest 233tc Unquilted White Duck Feather Pillow Standard White | 15680 | 4900 | 227-382-01-10-023 | 4041 | Regal - West | 038533867210 |
| WellRest 233tc Unquilted White Duck Feather 2pk Pillow Standard White | 6.52 | 1 | 227-382-02-10-023 | 4042 | Regal - West | 038533830450 |
| 300tc Polyester/Nylon Memory Foam Pillow Cover 20X28 White | 14119.72 | 3299 | 228-373-01-03-023 | 4043 | Regal - West | 038533810384 |
| Canon Premium Fiberbed Twin White | 1398.51 | 123 | 230-488-02-21-023 | 4044 | Regal - West | 038533846819 |
| Canon Premium Fiberbed Full White | 193.9 | 14 | 230-488-02-22-023 | 4045 | Regal - West | 038533846826 |
| Canon Premium Fiberbed Queen White | 1083.3 | 69 | 230-488-02-23-023 | 4046 | Regal - West | 038533846833 |
| Canon Premium Fiberbed King White | 37.5 | 2 | 230-488-02-24-023 | 4047 | Regal - West | 038533846840 |
| Grand Resort Fiberbed Twin White | 11924.82 | 866 | 231-488-02-21-023 | 4048 | Regal - West | 038533846857 |
| Grand Resort Fiberbed Full White | 5152.2 | 372 | 231-488-02-22-023 | 4049 | Regal - West | 038533846864 |
| Grand Resort Fiberbed Queen White | 455.3 | 29 | 231-488-02-23-023 | 4050 | Regal - West | 038533846871 |
| Grand Resort Fiberbed King White | 93.7 | 5 | 231-488-02-24-023 | 4051 | Regal - West | 038533846888 |
| Grand Resort Fiberbed CalKing White | 27885.12 | 1488 | 231-488-02-25-023 | 4052 | Regal - West | 038533846895 |
| WellRest Quilted Memory Foam Mattress Pad White Twin | 3469.14 | 274 | 244-250-12-11-023 | 1542 | Regal - West | 038533808152 |
| WellRest Quilted Memory Foam Mattress Pad White Full | 10524.97 | 621 | 244-250-12-12-023 | 1543 | Regal - West | 038533808169 |
| WellRest Quilted Memory Foam Mattress Pad White Queen | 10971 | 575 | 244-250-12-13-023 | 1544 | Regal - West | 038533808176 |
| WellRest Quilted Memory Foam Mattress Pad White King | 4340.57 | 193 | 244-250-12-14-023 | 1545 | Regal - West | 038533808183 |
| WellRest 300tcc Polyester/Nylon Mattress Pad/Pillow Cover King White | 31.33 | 1 | 244-374-01-14-023 | 4066 | Regal - West | 038533814955 |
| AllerFleece Six Sided Mattress Encasement White Twin | 1593.66 | 180 | 249-231-10-11-023 | 958 | Regal - West | 038533825203 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| AllerFleece Six Sided Mattress Encasement White Full | 2308.16 | 219 | 249-231-10-12-023 | 959 | Regal - West | 038533825210 |
| AllerFleece Six Sided Mattress Encasement White Queen | 809.14 | 70 | 249-231-10-13-023 | 960 | Regal - West | 038533825227 |
| AllerFleece Six Sided Mattress Encasement White King | 6804.71 | 505 | 249-231-10-14-023 | 961 | Regal - West | 038533825234 |
| AllerFleece Six Sided Mattress Encasement White CalKing | 929.43 | 69 | 249-231-10-16-023 | 962 | Regal - West | 038533827696 |
| AllerFleece Six Sided Mattress Encasement White Twin Extra Long | 342.43 | 37 | 249-231-10-17-023 | 963 | Regal - West | 038533825241 |
| 233tc Quilted  White Duck Feather Pillow 20X28 White | 11.51 | 3 | 251-382-01-03-023 | 5585 | Regal - West | 038533834175 |
| 233tc Quilted  White Duck Feather Pillow 20X28 White | 3958.5 | 1050 | 251-382-01-03-023 | 4067 | Regal - West | 038533869214 |
| 233tc Quilted  White Duck Feather Pillow King White | 7085 | 1300 | 251-382-01-14-023 | 4069 | Regal - West | 038533805274 |
| 233tc Quilted 2pk White Duck Feather Pillow 20X28 White | 25.77 | 3 | 251-382-02-03-023 | 4070 | Regal - West | 038533851387 |
| UltraSoft Quilted White Duck Feather 2pk Pillow Standard White | 271.51 | 32 | 251-382-02-10-023 | 4071 | Regal - West | 038533820161 |
| Perry Ellis 233tc Quilted White Duck Feather 2pk Pillow Queen White | 11.05 | 1 | 251-382-02-13-023 | 4072 | Regal - West | 038533827801 |
| Reversible Sherpa Mattress Pad CKing White | 23.11 | 1 | 257-225-01-15-023 | 5588 | Regal - West | 038533812135 |
| Guardian Comfort Knit Swatch One Size White | 88.74 | 58 | 266-006-01-00-023 | 4820 | Regal - West | 38533835448 |
| Guardian Comfort Knit Pillow Cover 20X28 White | 713.32 | 254 | 266-195-03-03-023 | 4083 | Regal - West | 038533834526 |
| Guardian Comfort Knit Pillow Cover King White | 1410 | 300 | 266-195-03-14-023 | 4084 | Regal - West | 038533834533 |
| Guardian Comfort Knit Mattress Protector White Twin | 3343.2 | 420 | 266-223-02-11-023 | 1805 | Regal - West | 038533833413 |
| Guardian Comfort Knit Mattress Protector White Full | 4973.76 | 471 | 266-223-02-12-023 | 1806 | Regal - West | 038533833420 |
| Guardian Comfort Knit Mattress Protector White Queen | 6413.64 | 582 | 266-223-02-13-023 | 1807 | Regal - West | 038533833437 |
| Guardian Comfort Knit Mattress Protector White King | 5594.4 | 420 | 266-223-02-14-023 | 1808 | Regal - West | 038533833444 |
| Guardian Comfort Knit Mattress Protector White CalKing | 1296.9 | 131 | 266-223-02-15-023 | 5623 | Regal - West | 038533833451 |
| Guardian Comfort Knit Mattress Protector White Twin Extra Long | 617.76 | 72 | 266-223-02-17-023 | 1809 | Regal - West | 038533833468 |
| Guardian Comfort Knit Mattress Protector White Split CalKing | 200.98 | 13 | 266-223-02-41-023 | 4091 | Regal - West | 038533833475 |
| Guardian Microfleece Breathable Swatches One Size White | 401.92 | 314 | 268-006-01-00-023 | 4092 | Regal - West | 038533835431 |
| Guardian Microfleece Breathable  Pillow Cover 20X28 White | 4863.32 | 1579 | 268-195-03-03-023 | 4093 | Regal - West | 038533840749 |
| Guardian Microfleece Breathable  Pillow Cover King White | 2380.8 | 640 | 268-195-03-14-023 | 4094 | Regal - West | 038533840756 |
| Guardian Microfleece WaterProof Mattress Protector White Twin | 1346.42 | 285 | 268-223-02-11-023 | 1798 | Regal - West | 038533833482 |
| Guardian Microfleece WaterProof Mattress Protector White Full | 3451.44 | 584 | 268-223-02-12-023 | 1799 | Regal - West | 038533833499 |
| Guardian Microfleece WaterProof Mattress Protector White Queen | 3598.33 | 618 | 268-223-02-13-023 | 1800 | Regal - West | 038533833505 |
| Guardian Microfleece WaterProof Mattress Protector White King | 4669.09 | 659 | 268-223-02-14-023 | 1801 | Regal - West | 038533833512 |
| Guardian Microfleece WaterProof Mattress Protector White CalKing | 896.97 | 151 | 268-223-02-15-023 | 1802 | Regal - West | 038533833529 |
| Guardian Microfleece WaterProof Mattress Protector White Twin Extra Long | 863.4 | 192 | 268-223-02-17-023 | 1803 | Regal - West | 038533833536 |
| AllerFleece Microfleece WaterProof Mattress Protector White Twin | 33.96 | 7 | 269-225-01-11-023 | 1791 | Regal - West | 038533792482 |
| AllerFleece Microfleece WaterProof Mattress Protector White Full | 493 | 100 | 269-225-01-12-023 | 1792 | Regal - West | 038533792499 |
| AllerFleece Microfleece WaterProof Mattress Protector White Queen | 38.88 | 6 | 269-225-01-13-023 | 1793 | Regal - West | 038533792505 |
| AllerFleece Microfleece WaterProof Mattress Protector White King | 31.68 | 4 | 269-225-01-14-023 | 1794 | Regal - West | 038533792512 |
| AllerFleece Microfleece WaterProof Mattress Protector White CalKing | 12.86 | 2 | 269-225-01-15-023 | 1795 | Regal - West | 038533792529 |
| Guardian Temperature Balance Mattress Protector White Twin | 2217.78 | 222 | 270-223-02-11-023 | 968 | Regal - West | 038533839996 |
| GuardianTemperature Balance Mattress Protector White Full | 2130.33 | 198 | 270-223-02-12-023 | 969 | Regal - West | 038533840008 |
| Guardian Temperature Balance Mattress Protector White Queen | 11451 | 876 | 270-223-02-13-023 | 970 | Regal - West | 038533839224 |
| Guardian Temperature Balance Mattress Protector White King | 11178.5 | 803 | 270-223-02-14-023 | 971 | Regal - West | 038533840015 |
| Guardian Temperature Balance Mattress Protector White CalKing | 1938.03 | 180 | 270-223-02-15-023 | 972 | Regal - West | 038533840022 |
| Guardian Temperature Balance Mattress Protector White Twin Extra Long | 1826.21 | 219 | 270-223-02-17-023 | 973 | Regal - West | 038533840039 |
| Guardian Tencel WaterProof Pillow Cover 20X28 White | 838.38 | 267 | 271-195-03-03-023 | 4102 | Regal - West | 038533853930 |
| Guardian Tencel WaterProof Pillow Cover King White | 2070 | 552 | 271-195-03-14-023 | 4103 | Regal - West | 038533853947 |
| Guardian Tencel WaterProof Mattress Protector Twin White | 663.65 | 65 | 271-223-02-11-023 | 4104 | Regal - West | 038533833628 |
| Guardian Tencel WaterProof Mattress Protector Full White | 2321.52 | 204 | 271-223-02-12-023 | 4105 | Regal - West | 038533833635 |
| Guardian Tencel WaterProof Mattress Protector Queen White | 1747.36 | 134 | 271-223-02-13-023 | 4106 | Regal - West | 038533833642 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| Guardian Tencel WaterProof Mattress Protector King White | 6834.49 | 435 | 271-223-02-14-023 | 4107 | Regal - West | 038533833659 |
| Guardian Tencel WaterProof Mattress Protector CalKing White | 1806.9 | 114 | 271-223-02-15-023 | 4108 | Regal - West | 038533833666 |
| Guardian Tencel WaterProof Mattress Protector Extra Long Twin White | 169.92 | 18 | 271-223-02-17-023 | 4109 | Regal - West | 038533833673 |
| Guardian Tencel Bundle Queen White | 125.07 | 3 | 271-374-01-13-023 | 4110 | Regal - West | 038533853893 |
| Guardian Tencel Bundle King White | 631.54 | 14 | 271-374-01-14-023 | 4111 | Regal - West | 038533853909 |
| Guardian Tencel Bundle CalKing White | 90.22 | 2 | 271-374-01-15-023 | 4112 | Regal - West | 038533853916 |
| Guardian Tencel Bundle Extra Long Twin White | 254.28 | 12 | 271-374-01-17-023 | 4113 | Regal - West | 038533853923 |
| BedSack Fleece Pillowbed Twin White | 4.56 | 1 | 276-290-02-11-023 | 4121 | Regal - West | 038533814573 |
| BedSack Fleece Pillowbed Full White | 1022.01 | 191 | 276-290-02-12-023 | 4122 | Regal - West | 038533814580 |
| BedSack Fleece Pillowbed Queen White | 7497.25 | 1262 | 276-290-02-13-023 | 4123 | Regal - West | 038533814597 |
| BedSack Fleece Pillowbed King White | 15.68 | 2 | 276-290-02-14-023 | 4124 | Regal - West | 038533815884 |
| PureSleep Cool Wool Mattress Topper White Full | 6517.42 | 215 | 284-290-02-12-023 | 708 | Regal - West | 038533822998 |
| PureSleep Cool Wool Mattress Topper White Queen | 25636.8 | 763 | 284-290-02-13-023 | 709 | Regal - West | 038533823001 |
| PureSleep Cool Wool Mattress Topper White King | 847.4 | 19 | 284-290-02-14-023 | 710 | Regal - West | 038533823018 |
| Silky Cotton/Kapok Mattress Pad Queen White | 148.56 | 8 | 285-225-01-13-023 | 5582 | Regal - West | 038533823087 |
| Star Furniture 200tc WaterProof Mattress Pad Twin White | 1470.5 | 170 | 291-235-01-11-023 | 4135 | Regal - West | 038533794257 |
| Star Furniture 200tc WaterProof Mattress Pad Full White | 1893.12 | 174 | 291-235-01-12-023 | 4136 | Regal - West | 038533794264 |
| Star Furniture 200tc WaterProof Mattress Pad Queen White | 8047 | 650 | 291-235-01-13-023 | 4137 | Regal - West | 038533794271 |
| Star Furniture 200tc WaterProof Mattress Pad King White | 7296 | 480 | 291-235-01-14-023 | 4138 | Regal - West | 038533794288 |
| Star Furniture 200tc WaterProof Mattress Pad CalKing White | 8332.4 | 563 | 291-235-01-15-023 | 4139 | Regal - West | 038533794295 |
| Star Furniture 200tc WaterProof Mattress Pad Extra Long Twin White | 2129.4 | 234 | 291-235-01-17-023 | 4140 | Regal - West | 038533794301 |
| Walker Furniture Allerfree Encasement Twin White | 476.28 | 54 | 299-231-10-11-023 | 4155 | Regal - West | 038533822790 |
| Walker Furniture Allerfree Encasement Queen White | 3260.32 | 284 | 299-231-10-13-023 | 4156 | Regal - West | 038533822813 |
| Walker Furniture Allerfree Encasement CalKing White | 161.64 | 12 | 299-231-10-15-023 | 4157 | Regal - West | 038533822837 |
| Walker Furniture Allerfree Encasement Extra Long Twin White | 142.95 | 15 | 299-231-10-17-023 | 4158 | Regal - West | 038533822844 |
| Grand Resort Cooling Mattress Pad Twin White | 644 | 56 | 303-225-01-11-023 | 4159 | Regal - West | 038533848240 |
| Grand Resort Cooling Mattress Pad Full White | 2884.2 | 190 | 303-225-01-12-023 | 4160 | Regal - West | 038533848257 |
| Grand Resort Cooling Mattress Pad Queen White | 735.08 | 46 | 303-225-01-13-023 | 4161 | Regal - West | 038533848264 |
| Bed Bath & Beyond 300tc Mattress Protector Full White | 461.24 | 52 | 306-223-02-12-023 | 4162 | Regal - West | 038533789598 |
| TempaCool WaterProof Mattress Pad Full White | 176.56 | 8 | 318-235-01-12-023 | 4171 | Regal - West | 038533847700 |
| TempaCo WaterProof Mattress Pad Queen White | 129.96 | 6 | 318-235-01-13-023 | 4172 | Regal - West | 038533847038 |
| TempaCool WaterProof Mattress Pad RV Bunk Size White | 1749.06 | 123 | 318-235-01-71-023 | 4173 | Regal - West | 038533847717 |
| TempaCool WaterProof Mattress Pad 60X75 White | 5174.65 | 247 | 318-235-01-76-023 | 4174 | Regal - West | 038533847021 |
| TempaCool WaterProof Mattress Pad 72X80 White | 700 | 28 | 318-235-01-77-023 | 4175 | Regal - West | 038533847052 |
| Camping World AllerFleece Elite Encasement Queen White | 6581.12 | 416 | 319-231-10-13-023 | 4176 | Regal - West | 038533846994 |
| Camping World AllerFleece Elite Encasement 60X75 White | 121.76 | 8 | 319-231-10-76-023 | 4177 | Regal - West | 038533846987 |
| Camping World AllerFleece Elite Encasement 72X80 White | 362 | 20 | 319-231-10-77-023 | 4178 | Regal - West | 038533847014 |
| Perfect Fit TempaCool Mattress Pad White Twin | 1892.66 | 154 | 320-225-01-11-023 | 716 | Regal - West | 038533849230 |
| Perfect Fit TempaCool Mattress Pad White Full | 2459.26 | 162 | 320-225-01-12-023 | 717 | Regal - West | 038533849247 |
| Perfect Fit TempaCool Mattress Pad White Queen | 2918.55 | 173 | 320-225-01-13-023 | 718 | Regal - West | 038533849254 |
| Perfect Fit TempaCool Mattress Pad White King | 3512.22 | 172 | 320-225-01-14-023 | 719 | Regal - West | 038533849261 |
| Perfect Fit TempaCool Mattress Pad White CalKing | 551.33 | 27 | 320-225-01-15-023 | 720 | Regal - West | 038533849780 |
| Bed, Bath & Beyond Versafit WaterProof Mattress Pad White Full/Queen | 15360.8 | 1820 | 328-235-01-16-023 | 2175 | Regal - West | 038533866053 |
| Bed, Bath & Beyond Versafit WaterProof Mattress Pad White King/CalKing | 262.08 | 26 | 328-235-01-20-023 | 2176 | Regal - West | 038533866060 |
| Bed, Bath & Beyond Versafit WaterProof Mattress Pad White Twin/XLTwin | 16794 | 2700 | 328-235-01-29-023 | 2177 | Regal - West | 038533866046 |
| PureSleep TempaCool 2.0 Mattress Protector White Twin | 5375.11 | 239 | 331-223-02-11-023 | 675 | Regal - West | 038533866596 |
| PureSleep TempaCool 2.0 Mattress Protector White Full | 11419 | 380 | 331-223-02-12-023 | 676 | Regal - West | 038533866602 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| PureSleep TempaCool 2.0 Mattress Protector White Queen | 39863.84 | 1168 | 331-223-02-13-023 | 677 | Regal - West | 038533866619 |
| PureSleep TempaCool 2.0 Mattress Protector White King | 22075.2 | 511 | 331-223-02-14-023 | 678 | Regal - West | 038533866626 |
| PureSleep TempaCool 2.0 Mattress Protector White CalKing | 11361.6 | 263 | 331-223-02-15-023 | 679 | Regal - West | 038533866633 |
| PureSleep Clean Cotton Mattress Pad White Twin | 3692.28 | 174 | 332-225-01-11-023 | 681 | Regal - West | 038533866541 |
| PureSleep Clean Cotton Mattress Pad White Full | 8022 | 300 | 332-225-01-12-023 | 682 | Regal - West | 038533866558 |
| PureSleep Clean Cotton Mattress Pad White Queen | 24544.66 | 881 | 332-225-01-13-023 | 683 | Regal - West | 038533866565 |
| PureSleep Clean Cotton Mattress Pad White King | 12071.4 | 354 | 332-225-01-14-023 | 684 | Regal - West | 038533866572 |
| PureSleep Clean Cotton Mattress Pad White CalKing | 7348.78 | 218 | 332-225-01-15-023 | 685 | Regal - West | 038533866589 |
| Natural Wool/Cotton Mattress Pad White Twin | 9875.88 | 252 | 333-225-01-11-023 | 2625 | Regal - West | 038533878957 |
| Natural Wool/Cotton Mattress Pad White Full | 8182.14 | 166 | 333-225-01-12-023 | 2626 | Regal - West | 038533878964 |
| Natural Wool/Cotton Mattress Pad White Queen | 36113 | 670 | 333-225-01-13-023 | 2627 | Regal - West | 038533878971 |
| Natural Wool/Cotton Mattress Pad White King | 34548.8 | 520 | 333-225-01-14-023 | 2628 | Regal - West | 038533878988 |
| Natural Wool/Cotton Mattress Pad White CalKing | 5025.6 | 80 | 333-225-01-15-023 | 2629 | Regal - West | 038533878995 |
| Value Essentials Embossed Seersucker Mattress Pad White Twin | 2403 | 300 | 334-225-01-11-023 | 3157 | Regal - West | 038533879176 |
| Value Essentials Embossed Seersucker Mattress Pad White Full | 1940.25 | 199 | 334-225-01-12-023 | 3158 | Regal - West | 038533879183 |
| Value Essentials Embossed Seersucker Mattress Pad White Queen | 8619.91 | 793 | 334-225-01-13-023 | 3159 | Regal - West | 038533879190 |
| Value Essentials Embossed Seersucker Mattress Pad White King | 7800 | 600 | 334-225-01-14-023 | 3160 | Regal - West | 038533879206 |
| Value Essentials Embossed Seersucker Mattress Pad White CalKing | 1300 | 100 | 334-225-01-15-023 | 3161 | Regal - West | 038533879213 |
| Value Essentials Embossed Seersucker Comforter White Twin | 1665 | 150 | 334-405-07-11-023 | 3163 | Regal - West | 038533879220 |
| Value Essentials Embossed Seersucker Comforter White King | 4990.31 | 299 | 334-405-07-14-023 | 3164 | Regal - West | 038533879244 |
| Value Essentials Embossed Seersucker Comforter White Full/Queen | 8035.5 | 550 | 334-405-07-16-023 | 3165 | Regal - West | 038533879237 |
| WellRest Versafit WaterProof Mattress Pad White Full/Queen | 12876.41 | 1499 | 337-235-01-16-023 | 5478 | Regal - West | 038533879107 |
| WellRest Versafit WaterProof Mattress Pad White King/CalKing | 9680.44 | 898 | 337-235-01-20-023 | 5479 | Regal - West | 038533879114 |
| WellRest Versafit WaterProof Mattress Pad White Twin/XLTwin | 3912 | 600 | 337-235-01-29-023 | 5480 | Regal - West | 038533879091 |
| PureSleep Silver Celessence Mattress Pad White Twin | 3696 | 300 | 338-225-01-11-023 | 3138 | Regal - West | 038533879121 |
| PureSleep Silver Celessence Mattress Pad White Full | 2994 | 200 | 338-225-01-12-023 | 3139 | Regal - West | 038533879138 |
| PureSleep Silver Celessence Mattress Pad White Queen | 13151.54 | 799 | 338-225-01-13-023 | 3140 | Regal - West | 038533879145 |
| PureSleep Silver Celessence Mattress Pad White King | 11940 | 600 | 338-225-01-14-023 | 3141 | Regal - West | 038533879152 |
| PureSleep Silver Celessence Mattress Pad White CalKing | 1970.1 | 99 | 338-225-01-15-023 | 3142 | Regal - West | 038533879169 |
| AllerFleece Ultimate Comfort Knit Mattress Protector White Twin | 5145.32 | 614 | 365-223-02-11-023 | 1576 | Regal - West | 038533825159 |
| AllerFleece Ultimate Comfort Knit Mattress Protector White Full | 65.92 | 6 | 365-223-02-12-023 | 1577 | Regal - West | 038533825166 |
| AllerFleece Ultimate Comfort Knit Mattress Protector White King | 390.92 | 29 | 365-223-02-14-023 | 1579 | Regal - West | 038533825180 |
| MicroPlush Memory Foam Mattress Pad White Twin | 3598.49 | 177 | 447-250-12-11-023 | 3607 | Regal - West | 038533812005 |
| MicroPlush Memory Foam Mattress Pad White Full | 3069.05 | 125 | 447-250-12-12-023 | 3608 | Regal - West | 038533812012 |
| MicroPlush Memory Foam Mattress Pad White Queen | 3849.25 | 153 | 447-250-12-13-023 | 3609 | Regal - West | 038533812029 |
| MicroPlush Memory Foam Mattress Pad White King | 14203.97 | 463 | 447-250-12-14-023 | 3610 | Regal - West | 038533812036 |
| Tailor Solutions Polyester Satin Stripe Mattress Pad Twin White | 466.26 | 38 | 449-225-01-11-023 | 4318 | Regal - West | 038533805168 |
| Tailor Solutions Polyester Satin Stripe Mattress Pad Full White | 2541.37 | 173 | 449-225-01-12-023 | 4319 | Regal - West | 038533803959 |
| Tailor Solutions Polyester Satin Stripe Mattress Pad Queen White | 1151.5 | 70 | 449-225-01-13-023 | 4320 | Regal - West | 038533803966 |
| Tailor Solutions Microfiber Bedskirt White Twin | 2372.76 | 676 | 587-165-02-11-023 | 976 | Regal - West | 038533812517 |
| Tailor Solutions Microfiber Bedskirt Khaki Twin | 3769.74 | 1074 | 587-165-02-11-029 | 975 | Regal - West | 038533812562 |
| Tailor Solutions Microfiber Bedskirt White Full | 4928.5 | 1300 | 587-165-02-12-023 | 978 | Regal - West | 038533812524 |
| Tailor Solutions Microfiber Bedskirt Khaki Full | 3080.05 | 812 | 587-165-02-12-029 | 977 | Regal - West | 038533812579 |
| Tailor Solutions Microfiber Bedskirt White Queen | 1691.04 | 429 | 587-165-02-13-023 | 980 | Regal - West | 038533812531 |
| Tailor Solutions Microfiber Bedskirt Khaki Queen | 4085.78 | 1037 | 587-165-02-13-029 | 979 | Regal - West | 038533812586 |
| Tailor Solutions Microfiber Bedskirt White King | 3710.94 | 871 | 587-165-02-14-023 | 982 | Regal - West | 038533812548 |
| Tailor Solutions Microfiber Bedskirt Khaki King | 3095.34 | 725 | 587-165-02-14-029 | 981 | Regal - West | 038533812593 |

| Description | Amount | Qty | Code | Num | Region | UPC |
|---|---|---|---|---|---|---|
| Tailor Solutions Microfiber Bedskirt White CalKing | 1130.76 | 262 | 587-165-02-15-023 | 984 | Regal - West | 038533812555 |
| Tailor Solutions Microfiber Bedskirt Khaki CalKing | 1883.92 | 442 | 587-165-02-15-029 | 983 | Regal - West | 038533812609 |
| Perfect Fit Microfiber Pillow Sham Standard Ivory | 2.22 | 1 | 588-164-04-10-011 | 4344 | Regal - West | 038533802228 |
| Perfect Fit MicrofiberPillow Sham Standard White | 2.22 | 1 | 588-164-04-10-023 | 4345 | Regal - West | 038533802204 |
| Perfect Fit Microfiber Pillow Sham King White | 5.08 | 2 | 588-164-04-14-023 | 4346 | Regal - West | 038533802211 |
| Perfect Fit Microfiber Bedskirt Twin Ivory | 8299.59 | 2219 | 588-165-02-11-011 | 4347 | Regal - West | 038533802150 |
| Perfect Fit Microfiber Bedskirt Twin White | 4682.48 | 1252 | 588-165-02-11-023 | 4348 | Regal - West | 038533802105 |
| Perfect Fit Microfiber Bedskirt Full Ivory | 177.76 | 44 | 588-165-02-12-011 | 4349 | Regal - West | 038533802167 |
| Perfect Fit Microfiber Bedskirt Full White | 33.78 | 8 | 588-165-02-12-023 | 4350 | Regal - West | 038533802112 |
| Perfect Fit Microfiber Bedskirt Queen Ivory | 198.93 | 47 | 588-165-02-13-011 | 4351 | Regal - West | 038533802174 |
| Perfect Fit Microfiber Bedskirt Queen White | 21.53 | 5 | 588-165-02-13-023 | 4352 | Regal - West | 038533802129 |
| Perfect Fit Microfiber Bedskirt King Ivory | 621.86 | 135 | 588-165-02-14-011 | 4353 | Regal - West | 038533802181 |
| Perfect Fit Microfiber Bedskirt King White | 5.09 | 1 | 588-165-02-14-023 | 4354 | Regal - West | 038533813248 |
| Sleep Number Smart V2.0 Bedskirt White Twin | 1120.08 | 78 | 590-165-02-11-023 | 1688 | Regal - West | 038533863434 |
| Sleep Number Smart V2.0 Bedskirt Oatmeal Twin | 1981.68 | 138 | 590-165-02-11-055 | 1687 | Regal - West | 038533863311 |
| Sleep Number Smart V2.0 Bedskirt Nickel Twin | 861.6 | 60 | 590-165-02-11-060 | 1686 | Regal - West | 038533863373 |
| Sleep Number Smart V2.0 Bedskirt Oatmeal Full | 456.9 | 30 | 590-165-02-12-055 | 1690 | Regal - West | 038533863335 |
| Sleep Number Smart V2.0 Bedskirt Nickel Full | 1431.62 | 94 | 590-165-02-12-060 | 1689 | Regal - West | 038533863397 |
| Sleep Number Smart V2.0 Bedskirt White Queen | 2731.68 | 168 | 590-165-02-13-023 | 1694 | Regal - West | 038533863465 |
| Sleep Number Smart V2.0 Bedskirt Oatmeal Queen | 3121.92 | 192 | 590-165-02-13-055 | 1693 | Regal - West | 038533863342 |
| Sleep Number Smart V2.0 Bedskirt Nickel Queen | 431.4 | 30 | 590-165-02-13-060 | 1692 | Regal - West | 038533863403 |
| Sleep Number Smart V2.0 Bedskirt White King | 2871.12 | 168 | 590-165-02-14-023 | 1697 | Regal - West | 038533863472 |
| Sleep Number Smart V2.0 Bedskirt Oatmeal King | 3540.42 | 234 | 590-165-02-14-055 | 1696 | Regal - West | 038533863359 |
| Sleep Number Smart V2.0 Bedskirt Nickel King | 1815.6 | 120 | 590-165-02-14-060 | 1695 | Regal - West | 038533863410 |
| Sleep Number Smart V2.0 Bedskirt White CalKing | 752.84 | 44 | 590-165-02-15-023 | 1700 | Regal - West | 038533863489 |
| Sleep Number Smart V2.0 Bedskirt Oatmeal CalKing | 653.1 | 42 | 590-165-02-15-055 | 1699 | Regal - West | 038533863366 |
| Sleep Number Smart V2.0 Bedskirt Nickel CalKing | 363.12 | 24 | 590-165-02-15-060 | 1698 | Regal - West | 038533863427 |
| Sleep Number Smart V2.0 Bedskirt White Twin Extra Long | 2543.88 | 174 | 590-165-02-17-023 | 1703 | Regal - West | 038533863441 |
| Sleep Number Smart V2.0 Bedskirt Oatmeal Twin Extra Long | 4824.6 | 330 | 590-165-02-17-055 | 1702 | Regal - West | 038533863328 |
| Sleep Number Smart V2.0 Bedskirt Nickel Twin Extra Long | 7894.8 | 540 | 590-165-02-17-060 | 1701 | Regal - West | 038533863380 |
| WellRest Perfect Comfort WaterProof Mattress Pad White Queen | 5821.65 | 761 | 703-235-14-13-023 | 1537 | Regal - West | 038533849049 |
| WellRest Perfect Comfort WaterProof Mattress Pad White King | 1907.4 | 204 | 703-235-14-14-023 | 1538 | Regal - West | 038533849056 |
| WellRest Perfect Comfort WaterProof Mattress Pad White CalKing | 1767.54 | 185 | 703-235-14-15-023 | 1539 | Regal - West | 038533849063 |
| WellRest Perfect Comfort WaterProof Mattress Pad White Twin | 2506.07 | 462 | 703-235-16-11-023 | 1535 | Regal - West | 038533849025 |
| WellRest Perfect Comfort WaterProof Mattress Pad White Full | 2751.08 | 394 | 703-235-16-12-023 | 1536 | Regal - West | 038533849032 |
| WellRest Perfect Comfort WaterProof Mattress Pad White Twin Extra Long | 589.4 | 98 | 703-235-16-17-023 | 1540 | Regal - West | 038533849070 |
| WellRest Versafit WaterProof Mattress Pad King/CalKing White | 143.64 | 12 | 704-235-01-20-023 | 4443 | Regal - West | 038533870807 |
| PureSleep Smooth Top Probiotic Mattress Pad White Twin | 3216.18 | 242 | 707-225-01-11-023 | 702 | Regal - West | 038533861997 |
| PureSleep Smooth Top Probiotic Mattress Pad White Full | 5232 | 320 | 707-225-01-12-023 | 703 | Regal - West | 038533862000 |
| PureSleep Smooth Top Probiotic Mattress Pad White Queen | 11100.75 | 615 | 707-225-01-13-023 | 704 | Regal - West | 038533862017 |
| PureSleep Smooth Top Probiotic Mattress Pad White King | 9286.8 | 426 | 707-225-01-14-023 | 705 | Regal - West | 038533862024 |
| PureSleep Smooth Top Probiotic Mattress Pad White CalKing | 4447.2 | 204 | 707-225-01-15-023 | 706 | Regal - West | 038533862031 |
| WellRest Pinstripe Mattress Pad NeverWet White Twin | 1300.76 | 124 | 708-225-01-11-023 | 883 | Regal - West | 038533862642 |
| WellRest Pinstripe Mattress Pad NeverWet White Full | 5765.16 | 428 | 708-225-01-12-023 | 884 | Regal - West | 038533862659 |
| WellRest Pinstripe Mattress Pad NeverWet White Queen | 12346.24 | 808 | 708-225-01-13-023 | 885 | Regal - West | 038533862666 |
| WellRest Pinstripe Mattress Pad NeverWet White King | 8003.6 | 440 | 708-225-01-14-023 | 886 | Regal - West | 038533862673 |
| WellRest Pinstripe Mattress Pad NeverWet White CalKing | 2310.13 | 127 | 708-225-01-15-023 | 887 | Regal - West | 038533862680 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| WellRest Soft Defense Mattress Pad NeverWet White Twin | 1782.84 | 179 | 709-225-01-11-023 | 877 | Regal - West | 038533870432 |
| WellRest Soft Defense Mattress Pad NeverWet White Full | 3542.4 | 288 | 709-225-01-12-023 | 878 | Regal - West | 038533870449 |
| WellRest Soft Defense Mattress Pad NeverWet White Queen | 87497.28 | 6232 | 709-225-01-13-023 | 879 | Regal - West | 038533870456 |
| WellRest Soft Defense Mattress Pad NeverWet White King | 4685.4 | 274 | 709-225-01-14-023 | 880 | Regal - West | 038533870463 |
| WellRest Soft Defense Mattress Pad NeverWet White King | 38200 | 2500 | 709-225-12-14-023 | 1526 | Regal - West | 038533870463 |
| WellRest Soft Defense Mattress Pad NeverWet White CalKing | 7827.8 | 518 | 709-225-12-15-023 | 1527 | Regal - West | 038533870470 |
| Perfect Fit Density Mattress Pad-Medium White Twin | 2389.6 | 206 | 710-225-01-11-023 | 722 | Regal - West | 038533872030 |
| Perfect Fit Density Mattress Pad-Medium White Full | 3389.12 | 238 | 710-225-01-12-023 | 723 | Regal - West | 038533872047 |
| Perfect Fit Density Mattress Pad-Medium White Queen | 8506.68 | 532 | 710-225-01-13-023 | 724 | Regal - West | 038533872054 |
| Perfect Fit Density Mattress Pad-Medium White King | 5813.5 | 302 | 710-225-01-14-023 | 725 | Regal - West | 038533872061 |
| Perfect Fit Density Mattress Pad-Medium White CalKing | 924 | 48 | 710-225-01-15-023 | 1499 | Regal - West | 038533872078 |
| Perfect Fit Density Mattress Pad-Firm White Twin | 2441.73 | 199 | 711-225-01-11-023 | 5650 | Regal - West | 038533872085 |
| Perfect Fit Density Mattress Pad-Firm White Full | 3518.3 | 233 | 711-225-01-12-023 | 5648 | Regal - West | 038533872092 |
| Perfect Fit Density Mattress Pad-Firm Queen White | 8681.89 | 511 | 711-225-01-13-023 | 5651 | Regal - West | 038533872108 |
| Perfect Fit Density Mattress Pad-Firm King White | 6006.5 | 293 | 711-225-01-14-023 | 5649 | Regal - West | 038533872115 |
| Perfect Fit Density Mattress Pad-Firm White CalKing | 1558 | 76 | 711-225-01-15-023 | 732 | Regal - West | 038533872122 |
| Perfect Fit Density Mattress Pad-XFirm White Twin | 2375.44 | 184 | 712-225-01-11-023 | 734 | Regal - West | 038533872139 |
| Perfect Fit Density Mattress Pad-XFirm White Full | 3074.49 | 193 | 712-225-01-12-023 | 735 | Regal - West | 038533872146 |
| Perfect Fit Density Mattress Pad-XFirm White Queen | 7421.61 | 413 | 712-225-01-13-023 | 736 | Regal - West | 038533872153 |
| Perfect Fit Density Mattress Pad-XFirm White King | 5065.42 | 233 | 712-225-01-14-023 | 737 | Regal - West | 038533872160 |
| Perfect Fit Density Mattress Pad-XFirm White CalKing | 1652.24 | 76 | 712-225-01-15-023 | 1521 | Regal - West | 038533872177 |
| PureSleep Cool Copper Mattress Pad White Queen | 87983.28 | 3036 | 713-225-01-13-023 | 712 | Regal - West | 038533872825 |
| PureSleep Cool Copper Mattress Pad White King | 40938.3 | 1170 | 713-225-01-14-023 | 713 | Regal - West | 038533872832 |
| PureSleep Cool Copper Mattress Pad- White CalKing | 3499 | 100 | 713-225-01-15-023 | 1487 | Regal - West | 038533873280 |
| Clean & Fresh Ultimate Protection WaterProof Mattress Pad Twin White | 1360.95 | 129 | 735-235-01-11-023 | 4446 | Regal - West | 038533822738 |
| Clean & Fresh Ultimate Protection WaterProof Mattress Pad Full White | 119.52 | 9 | 735-235-01-12-023 | 4447 | Regal - West | 038533822745 |
| Clean & Fresh Ultimate Protection WaterProof Mattress Pad Queen White | 981.42 | 66 | 735-235-01-13-023 | 4448 | Regal - West | 038533822752 |
| Clean & Fresh Ultimate Protection WaterProof Mattress Pad King White | 5661.42 | 314 | 735-235-01-14-023 | 4449 | Regal - West | 038533822769 |
| Clean & Fresh Ultimate Protection WaterProof Mattress Pad CalKing White | 54.09 | 3 | 735-235-01-15-023 | 4450 | Regal - West | 038533822776 |
| Clean & Fresh Double Diamond Mattress Pad White Twin | 3716.77 | 401 | 765-225-01-11-023 | 1547 | Regal - West | 038533822431 |
| Clean & Fresh Double Diamond Mattress Pad White Full | 5278 | 455 | 765-225-01-12-023 | 1548 | Regal - West | 038533822448 |
| Clean & Fresh Double Diamond Mattress Pad White Queen | 1539.64 | 115 | 765-225-01-13-023 | 1549 | Regal - West | 038533822417 |
| WellRest 200tc Zone Mattress Pad White Twin | 42.2 | 4 | 784-225-01-11-023 | 2199 | Regal - West | 038533741060 |
| WellRest 200tc Zone Mattress Pad White Full | 348.57 | 27 | 784-225-01-12-023 | 2200 | Regal - West | 038533741077 |
| WellRest 200tc Zone Mattress Pad White Queen | 29.84 | 2 | 784-225-01-13-023 | 4495 | Regal - West | 038533741084 |
| WellRest 200ct Zone Mattress Pad White King | 3794.22 | 197 | 784-225-01-14-023 | 2201 | Regal - West | 038533741091 |
| WellRest 200ct Zone Mattress Pad White CalKing | 2392.68 | 127 | 784-225-01-15-023 | 2202 | Regal - West | 038533741107 |
| Magic Loft 200tc Mattress Pad Full White | 324.51 | 18 | 813-225-01-12-023 | 4501 | Regal - West | 038533740766 |
| Magic Loft 200tc Mattress Pad Queen White | 21.24 | 1 | 813-225-01-13-023 | 4502 | Regal - West | 038533765684 |
| Magic Loft 200tc Mattress Pad King White | 651.3 | 26 | 813-225-01-14-023 | 4503 | Regal - West | 038533740780 |
| Magic Loft 200tc Mattress Pad CalKing White | 528.46 | 21 | 813-225-01-15-023 | 4504 | Regal - West | 038533740797 |
| WellRest Magic Loft Mattress Pad White Twin Extra Long | 2427.32 | 142 | 813-225-01-17-023 | 929 | Regal - West | 038533835387 |
| WellRest Magic Loft Mattress Pad White Twin | 4750.27 | 334 | 827-225-01-11-023 | 924 | Regal - West | 038533794608 |
| WellRest Magic Loft Mattress Pad White Full | 12758.59 | 735 | 827-225-01-12-023 | 925 | Regal - West | 038533794615 |
| WellRest Magic Loft Mattress Pad White Queen | 28564.93 | 1405 | 827-225-01-13-023 | 926 | Regal - West | 038533794622 |
| WellRest Magic Loft Mattress Pad White King | 23041.7 | 872 | 827-225-01-14-023 | 927 | Regal - West | 038533794639 |
| WellRest Magic Loft Mattress Pad White CalKing | 1982.2 | 73 | 827-225-01-15-023 | 928 | Regal - West | 038533821762 |

| Description | Amount | Qty | Code | Num | Region | Barcode |
|---|---|---|---|---|---|---|
| 180tc Microfiber Mattress Pad Twin White | 529.47 | 111 | 836-225-01-11-023 | 4505 | Regal - West | 038533824893 |
| 180tc Microfiber Mattress Pad Full White | 2486.68 | 428 | 836-225-01-12-023 | 4506 | Regal - West | 038533824909 |
| 180tc Microfiber Mattress Pad Queen White | 32.24 | 2 | 836-225-01-13-023 | 4507 | Regal - West | 038533824916 |
| 180tc Microfiber Mattress Pad King White | 1434.16 | 182 | 836-225-01-14-023 | 4508 | Regal - West | 038533824923 |
| 180tc Microfiber Mattress Pad Extra Long Twin White | 1004.92 | 194 | 836-225-01-17-023 | 4509 | Regal - West | 038533817253 |
| Diamond Loft Tailor Mattress Pad Twin White | 5860 | 400 | 889-225-01-11-023 | 4512 | Regal - West | 038533795605 |
| Diamond Loft Tailor Mattress Pad Full White | 5678.72 | 304 | 889-225-01-12-023 | 4513 | Regal - West | 038533795612 |
| Diamond Loft Tailor Mattress Pad King White | 96.4 | 4 | 889-225-01-14-023 | 4515 | Regal - West | 038533795636 |
| PureSleep 300tc Silver Sheet Set Blue Twin | 3268.08 | 204 | 898-197-01-11-003 | 2822 | Regal - West | 038533878834 |
| PureSleep 300tc Silver Sheet Set Ivory Twin | 3220.02 | 201 | 898-197-01-11-011 | 2824 | Regal - West | 038533878773 |
| PureSleep 300tc Silver Sheet Set White Twin | 3220.02 | 201 | 898-197-01-11-023 | 2825 | Regal - West | 038533878711 |
| PureSleep 300tc Silver Sheet Set Gray Twin | 3236.04 | 202 | 898-197-01-11-066 | 2823 | Regal - West | 038533878896 |
| PureSleep 300tc Silver Sheet Set Blue Full | 2087.28 | 104 | 898-197-01-12-003 | 2826 | Regal - West | 038533878841 |
| PureSleep 300tc Silver Sheet Set Ivory Full | 2087.28 | 104 | 898-197-01-12-011 | 2828 | Regal - West | 038533878780 |
| PureSleep 300tc Silver Sheet Set White Full | 2087.28 | 104 | 898-197-01-12-023 | 2829 | Regal - West | 038533878728 |
| PureSleep 300tc Silver Sheet Set Gray Full | 2007 | 100 | 898-197-01-12-066 | 2827 | Regal - West | 038533878902 |
| PureSleep 300tc Silver Sheet Set Blue Queen | 8612.72 | 398 | 898-197-01-13-003 | 2830 | Regal - West | 038533878858 |
| PureSleep 300tc Silver Sheet Set Ivory Queen | 8764.2 | 405 | 898-197-01-13-011 | 2832 | Regal - West | 038533878797 |
| PureSleep 300tc Silver Sheet Set White Queen | 9499.96 | 439 | 898-197-01-13-023 | 2833 | Regal - West | 038533878735 |
| PureSleep 300tc Silver Sheet Set Gray Queen | 8547.8 | 395 | 898-197-01-13-066 | 2831 | Regal - West | 038533878919 |
| PureSleep 300tc Silver Sheet Set Blue King | 6429.18 | 249 | 898-197-01-14-003 | 2834 | Regal - West | 038533878865 |
| PureSleep 300tc Silver Sheet Set Ivory King | 6455 | 250 | 898-197-01-14-011 | 2836 | Regal - West | 038533878803 |
| PureSleep 300tc Silver Sheet Set White King | 5990.24 | 232 | 898-197-01-14-023 | 2837 | Regal - West | 038533878742 |
| PureSleep 300tc Silver Sheet Set Gray King | 6558.28 | 254 | 898-197-01-14-066 | 2835 | Regal - West | 038533878926 |
| PureSleep 300tc Silver Pillow Cover Blue Standard | 642.61 | 179 | 898-198-01-10-003 | 2817 | Regal - West | 038533878872 |
| PureSleep 300tc Silver Pillow Cover Ivory Standard | 556.45 | 155 | 898-198-01-10-011 | 2819 | Regal - West | 038533878810 |
| PureSleep 300tc Silver Pillow Cover White Standard | 423.62 | 118 | 898-198-01-10-023 | 2820 | Regal - West | 038533878759 |
| PureSleep 300tc Silver Pillow Cover Gray Standard | 556.45 | 155 | 898-198-01-10-066 | 2818 | Regal - West | 038533878933 |
| PureSleep 300tc Silver Pillow Cover Blue King | 482.76 | 108 | 898-198-01-14-003 | 2813 | Regal - West | 038533878889 |
| PureSleep 300tc Silver Pillow Cover Ivory King | 482.76 | 108 | 898-198-01-14-011 | 2815 | Regal - West | 038533878827 |
| PureSleep 300tc Silver Pillow Cover White King | 375.48 | 84 | 898-198-01-14-023 | 2816 | Regal - West | 038533878766 |
| PureSleep 300tc Silver Pillow Cover Gray King | 375.48 | 84 | 898-198-01-14-066 | 2814 | Regal - West | 038533878940 |
| Canvas Squared Edged Headboard Pillow Twin Taupe | 1107.4 | 70 | 902-253-01-11-050 | 4529 | Regal - West | 038533850205 |
| Canvas Squared Edged Headboard Pillow Twin Grey | 268.94 | 17 | 902-253-01-11-066 | 4530 | Regal - West | 038533849568 |
| Canvas Squared Edge Headboard Pillow Full/Queen Taupe | 2286.9 | 105 | 902-253-01-16-050 | 4531 | Regal - West | 038533850212 |
| Canvas Rounded Edge Headboard Pillow Twin Taupe | 2271.8 | 148 | 902-255-07-11-050 | 4532 | Regal - West | 038533850168 |
| Canvas Rounded Edge Headboard Pillow Twin Grey | 61.41 | 4 | 902-255-07-11-066 | 4533 | Regal - West | 038533849605 |
| Canvas Rounded Edge Headboard Pillow Full/Queen Taupe | 2117.63 | 99 | 902-255-07-16-050 | 4534 | Regal - West | 038533850182 |
| Canvas Rounded Edge Headboard Pillow Full/Queen Grey | 64.17 | 3 | 902-255-07-16-066 | 4535 | Regal - West | 038533850175 |
| Home Shopping Network Canvas Rounded Edge Headboard Pillow Twin Taupe | 1318.52 | 68 | 904-255-07-11-050 | 4536 | Regal - West | 038533848608 |
| Home Shopping Network Canvas Rounded Edge Headboard Pillow Full/Queen Grey | 2732.96 | 124 | 904-255-07-16-066 | 4537 | Regal - West | 038533848592 |
| BedSack Classic Olefin 5-Sided Mattress Pad White Twin Extra Long | 4173.66 | 1179 | 926-276-01-17-023 | 1560 | Regal - West | 038533722076 |
| BedSack Classic Chevron 5-Sided Mattress Pad White Twin | 18149.88 | 5084 | 927-276-01-11-023 | 945 | Regal - West | 038533850349 |
| BedSack Classic Chevron 5-Sided Mattress Pad White Full | 2226.1 | 565 | 927-276-01-12-023 | 946 | Regal - West | 038533869764 |
| BedSack Classic Chevron 5-Sided Mattress Pad White Queen | 6899.19 | 1523 | 927-276-01-13-023 | 947 | Regal - West | 038533869771 |
| BedSack Classic Chevron 5-Sided Mattress Pad White King | 2514.15 | 453 | 927-276-01-14-023 | 948 | Regal - West | 038533869788 |
| BedSack Classic Chevron 5-Sided Mattress Pad White Twin Extra Long | 1132.26 | 334 | 927-276-01-17-023 | 949 | Regal - West | 038533869795 |

| Description | Ext | Qty | Code | Num | Region | UPC |
|---|---|---|---|---|---|---|
| Classic Olefin Bedsack Twin White | 8 | 2 | 928-276-01-11-023 | 4543 | Regal - West | 038533816430 |
| Classic Olefin Bedsack Queen White | 36.72 | 8 | 928-276-01-13-023 | 4545 | Regal - West | 038533816454 |
| BedSack Ultra Dry Chevron WaterProof Bedsack White Twin | 308.45 | 31 | 933-226-01-11-023 | 1562 | Regal - West | 038533870722 |
| BedSack Ultra Dry Chevron WaterProof Bedsack White Full | 943.65 | 81 | 933-226-01-12-023 | 1563 | Regal - West | 038533870739 |
| BedSack Ultra Dry Chevron WaterProof Bedsack White Queen | 4098.52 | 316 | 933-226-01-13-023 | 1564 | Regal - West | 038533870746 |
| BedSack Ultra Dry Chevron WaterProof Bedsack White King | 2751.84 | 182 | 933-226-01-14-023 | 1565 | Regal - West | 038533870753 |
| BedSack Ultra Dry Chevron WaterProof Bedsack White CalKing | 822.12 | 52 | 933-226-01-15-023 | 1566 | Regal - West | 038533870760 |
| BedSack Ultra Dry Chevron WaterProof Bedsack White Twin Extra Long | 230.56 | 22 | 933-226-01-17-023 | 1567 | Regal - West | 038533870777 |
| Perfect Fit Allerfree WaterProof Mattress Pad White Full | 1590.57 | 137 | 936-235-01-12-023 | 2839 | Regal - West | 038533856436 |
| Perfect Fit Allerfree WaterProof Mattress Pad White Queen | 5027.12 | 376 | 936-235-01-13-023 | 2840 | Regal - West | 038533856443 |
| Perfect Fit Allerfree WaterProof Mattress Pad White King | 2613.55 | 167 | 936-235-01-14-023 | 2841 | Regal - West | 038533856450 |
| 250tc Polyester/Cotton Unquilted Pillow Cover Standard White | 83.26 | 46 | 990-029-01-10-023 | 4726 | Regal - West | 038533652113 |
| | $ 1,545,448.73 | 123,347 | | | | |

Desc Ex

Case 24-90827 Document 1428-26 Filed in TXSB on 04/11/25 Page 19 of 29  05.34:16

## SERTA Furniture Covers

| Item | Inv. Value | On Hand | Legacy PID | Internal ID | Inventory Location: N: | UPC Code |
|---|---|---|---|---|---|---|
| SERTA Grid Furniture Cover Chocolate T-Sofa 2pc | 188.21 | 8 | 634-254-01-33-016 | 1053 | Regal - West | 038533837107 |
| SERTA Grid Furniture Cover Putty T-Sofa 2pc | 23.13 | 1 | 634-254-01-33-054 | 1056 | Regal - West | 038533837046 |
| SERTA Grid Furniture Cover Gray T-Sofa 2pc | 46.28 | 2 | 634-254-01-33-066 | 1055 | Regal - West | 038533837220 |
| SERTA Grid Furniture Cover Chocolate Wingback Chair | 2186.72 | 173 | 634-254-01-40-016 | 1894 | Regal - West | 038533863243 |
| SERTA Grid Furniture Cover Putty Wingback Chair | 1188.16 | 94 | 634-254-01-40-054 | 1897 | Regal - West | 038533863236 |
| SERTA Grid Furniture Cover Gray Wingback Chair | 1504.16 | 119 | 634-254-01-40-066 | 1896 | Regal - West | 038533863250 |
| SERTA Grid Furniture Cover Garnet Recliner 4pc | 108.54 | 9 | 634-254-01-44-218 | 1070 | Regal - West | 038533837206 |
| SERTA Grid Furniture Cover Chocolate Box Sofa 1pc | 2638.97 | 163 | 634-254-01-60-016 | 1073 | Regal - West | 038533837091 |
| SERTA Grid Furniture Cover Putty Box Sofa 1pc | 31.44 | 2 | 634-254-01-60-054 | 1076 | Regal - West | 038533837039 |
| SERTA Grid Furniture Cover Garnet Box Sofa 1pc | 566.65 | 35 | 634-254-01-60-218 | 1074 | Regal - West | 038533837152 |
| SERTA Grid Furniture Cover Chocolate Box Sofa 2pc | 4099.91 | 200 | 634-254-01-61-016 | 1057 | Regal - West | 038533837114 |
| SERTA Grid Furniture Cover Putty Box Sofa 2pc | 102.44 | 5 | 634-254-01-61-054 | 1060 | Regal - West | 038533837053 |
| SERTA Grid Furniture Cover Gray Box Sofa 2pc | 205 | 10 | 634-254-01-61-066 | 1059 | Regal - West | 038533837237 |
| SERTA Grid Furniture Cover Garnet Box Sofa 2pc | 2749.56 | 132 | 634-254-01-61-218 | 1058 | Regal - West | 038533837176 |
| SERTA Grid Furniture Cover Chocolate Box Loveseat 2pc | 544.5 | 30 | 634-254-01-62-016 | 1061 | Regal - West | 038533837121 |
| SERTA Grid Furniture Cover Putty Box Loveseat 2pc | 17.8 | 1 | 634-254-01-62-054 | 1064 | Regal - West | 038533837060 |
| SERTA Grid Furniture Cover Gray Box Loveseat 2pc | 55.59 | 3 | 634-254-01-62-066 | 1063 | Regal - West | 038533837244 |
| SERTA Grid Furniture Cover Garnet Box Loveseat 2pc | 4374.15 | 241 | 634-254-01-62-218 | 1062 | Regal - West | 038533837183 |
| SERTA Grid Furniture Cover Chocolate Recliner 4pc | 8781.1 | 787 | 634-254-10-44-016 | 2107 | Regal - West | 038533847847 |
| SERTA Grid Furniture Cover Putty Recliner 4pc | 125.53 | 11 | 634-254-10-44-054 | 2109 | Regal - West | 038533847786 |
| SERTA Grid Furniture Cover Gray Recliner 4pc | 4074.34 | 365 | 634-254-10-44-066 | 2108 | Regal - West | 038533847946 |
| SERTA Grid Furniture Cover Tan Recliner 1pc | 149.04 | 12 | 635-254-01-44-021 | 4384 | Regal - West | 038533839118 |
| SERTA Grid Furniture Cover Burgundy Sofa 1pc | 243.2 | 16 | 635-254-01-60-028 | 4385 | Regal - West | 038533839057 |
| SERTA Duck Furniture Cover Chocolate Loveseat | 418.11 | 29 | 638-254-02-27-016 | 919 | Regal - West | 038533831563 |
| SERTA Duck Furniture Cover White Loveseat | 14.8 | 1 | 638-254-02-27-023 | 875 | Regal - West | 038533863045 |
| SERTA Duck Furniture Cover Natural Loveseat | 115.6 | 8 | 638-254-02-27-024 | 921 | Regal - West | 038533831532 |
| SERTA Duck Furniture Cover Aqua Loveseat | 868.2 | 60 | 638-254-02-27-064 | 922 | Regal - West | 038533863113 |
| SERTA Duck Furniture Cover Chocolate Chair | 190.25 | 17 | 638-254-02-30-016 | 895 | Regal - West | 038533831488 |
| SERTA Duck Furniture Cover White Chair | 129.12 | 12 | 638-254-02-30-023 | 869 | Regal - West | 038533863052 |
| SERTA Duck Furniture Cover Natural Chair | 492.53 | 44 | 638-254-02-30-024 | 897 | Regal - West | 038533831457 |
| SERTA Duck Furniture Cover Aqua Chair | 2103.75 | 187 | 638-254-02-30-064 | 898 | Regal - West | 038533863120 |
| SERTA Duck Furniture Cover Chocolate Sofa | 2263.86 | 132 | 638-254-02-31-016 | 915 | Regal - West | 038533831600 |
| SERTA Duck Furniture Cover White Sofa | 17.81 | 1 | 638-254-02-31-023 | 874 | Regal - West | 038533863038 |
| SERTA Duck Furniture Cover Khaki Sofa | 36 | 1 | 638-254-02-31-029 | 1745 | Regal - West | 038533831587 |
| SERTA Duck Furniture Cover Aqua Sofa | 3063.38 | 178 | 638-254-02-31-064 | 918 | Regal - West | 038533863106 |
| SERTA Duck Furniture Cover Indigo Sofa | 4615.71 | 269 | 638-254-02-31-167 | 916 | Regal - West | 038533831594 |
| SERTA Duck Furniture Cover Chocolate T-Sofa 1pc | 38.15 | 2 | 638-254-02-33-016 | 899 | Regal - West | 038533831402 |
| SERTA Duck Furniture Cover White T-Sofa 1pc | 174.69 | 9 | 638-254-02-33-023 | 870 | Regal - West | 038533863069 |
| SERTA Duck Furniture Cover Natural T-Sofa 1pc | 685.3 | 36 | 638-254-02-33-024 | 901 | Regal - West | 038533831372 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| SERTA Duck Furniture Cover Khaki T-Sofa 1pc | 228.31 | 12 | 638-254-02-33-029 | 1741 | Regal - West | 038533831389 |
| SERTA Duck Furniture Cover Aqua T-Sofa 1pc | 248.04 | 13 | 638-254-02-33-064 | 902 | Regal - West | 038533863137 |
| SERTA Duck Furniture Cover Chocolate T-Loveseat 1pc | 1481.48 | 91 | 638-254-02-34-016 | 903 | Regal - West | 038533831365 |
| SERTA Duck Furniture Cover White T-Loveseat 1pc | 4714.78 | 283 | 638-254-02-34-023 | 871 | Regal - West | 038533863076 |
| SERTA Duck Furniture Cover Natural T-Loveseat 1pc | 179.52 | 11 | 638-254-02-34-024 | 905 | Regal - West | 038533831334 |
| SERTA Duck Furniture Cover Khaki T-Loveseat 1pc | 9393.85 | 577 | 638-254-02-34-029 | 1742 | Regal - West | 038533831341 |
| SERTA Duck Furniture Cover Aqua T-Loveseat 1pc | 244.95 | 15 | 638-254-02-34-064 | 906 | Regal - West | 038533863144 |
| SERTA Duck Furniture Cover Chocolate T-Chair 1pc | 246.95 | 19 | 638-254-02-49-016 | 907 | Regal - West | 038533831440 |
| SERTA Duck Furniture Cover White T-Chair 1pc | 120.24 | 9 | 638-254-02-49-023 | 872 | Regal - West | 038533863083 |
| SERTA Duck Furniture Cover Natural T-Chair 1pc | 3673.52 | 283 | 638-254-02-49-024 | 909 | Regal - West | 038533831419 |
| SERTA Duck Furniture Cover Khaki T-Chair 1pc | 77.89 | 6 | 638-254-02-49-029 | 1743 | Regal - West | 038533831426 |
| SERTA Duck Furniture Cover Aqua T-Chair 1pc | 104.24 | 8 | 638-254-02-49-064 | 910 | Regal - West | 038533863151 |
| SERTA Duck Furniture Cover Indigo T-Chair 1pc | 78.12 | 6 | 638-254-02-49-167 | 908 | Regal - West | 038533831433 |
| SERTA Duck Furniture Cover Chocolate Ottoman | 241.14 | 33 | 638-254-02-69-016 | 911 | Regal - West | 038533831525 |
| SERTA Duck Furniture Cover White Ottoman | 51.52 | 7 | 638-254-02-69-023 | 873 | Regal - West | 038533863090 |
| SERTA Duck Furniture Cover Natural Ottoman | 14.6 | 2 | 638-254-02-69-024 | 913 | Regal - West | 038533831495 |
| SERTA Duck Furniture Cover Khaki Ottoman | 817.67 | 112 | 638-254-02-69-029 | 1744 | Regal - West | 038533831501 |
| SERTA Duck Furniture Cover Aqua Ottoman | 478.4 | 65 | 638-254-02-69-064 | 914 | Regal - West | 038533863168 |
| SERTA Duck Box Furniture Set Assorted Natural | 87.06 | 2 | 638-266-01-99-024 | 4386 | Regal - West | 038533864806 |
| SERTA Duck Box Ottoman Set Assorted Natural | 19.15 | 1 | 638-267-05-99-024 | 4387 | Regal - West | 038533864813 |
| SERTA Duck T-Furniture Set Assorted White | 49.06 | 1 | 638-268-01-99-023 | 4388 | Regal - West | 038533864981 |
| SERTA Duck T-Furniture Set Assorted Indigo | 49.06 | 1 | 638-268-01-99-167 | 4389 | Regal - West | 038533864905 |
| SERTA Reversible Stretch Furniture Cover Chocolate Heingbone/Solid Wingback Chair | 1604.47 | 94 | 643-254-01-40-016 | 1029 | Regal - West | 038533838029 |
| SERTA Reversible Stretch Furniture Cover Alloy/Blue Wingback Chair | 2279.34 | 134 | 643-254-01-40-040 | 1027 | Regal - West | 038533862826 |
| SERTA Reversible Stretch Furniture Cover Gray Heingbne/Solid Wingback Chair | 5169.71 | 299 | 643-254-01-40-067 | 1031 | Regal - West | 038533838081 |
| SERTA Reversible Stretch Furniture Cover Chocolate Heingbone/Solid Box Loveseat 1 | 1894.76 | 84 | 643-254-01-58-016 | 1039 | Regal - West | 038533838005 |
| SERTA Reversible Stretch Furniture Cover Alloy/Blue Box Loveseat 1pc | 983.24 | 47 | 643-254-01-58-040 | 1037 | Regal - West | 038533862802 |
| SERTA Reversible Stretch Furniture Cover Gray Heingbone/Solid Box Loveseat 1pc | 1612.08 | 72 | 643-254-01-58-067 | 1041 | Regal - West | 038533838067 |
| SERTA Reversible Stretch Furniture Cover Chocolate Heingbone/Solid Box Sofa 1pc | 2823.87 | 100 | 643-254-01-60-016 | 1034 | Regal - West | 038533837992 |
| SERTA Reversible Stretch Furniture Cover Alloy/Blue Box Sofa 1pc | 357.75 | 15 | 643-254-01-60-040 | 1032 | Regal - West | 038533862796 |
| SERTA Reversible Stretch Furniture Cover Gray Heingbone/Solid Box Sofa 1pc | 2502.72 | 88 | 643-254-01-60-067 | 1036 | Regal - West | 038533838050 |
| SERTA Reversible Stretch Furniture Cover Chocolate Heingbone/Solid Box Sofa 2pc | 2872.87 | 91 | 643-254-01-61-016 | 1024 | Regal - West | 038533838012 |
| SERTA Reversible Stretch Furniture Cover Alloy/Blue Box Sofa 2pc | 1212.9 | 39 | 643-254-01-61-040 | 1022 | Regal - West | 038533862819 |
| SERTA Reversible Stretch Furniture Cover Gray Heingbone/Solid Box Sofa 2pc | 4478.98 | 142 | 643-254-01-61-067 | 1026 | Regal - West | 038533838074 |
| SERTA Reversible Stretch Furniture Cover Chocolate Heingbone/Solid Long Dining Ch | 21.21 | 3 | 643-254-01-73-016 | 1049 | Regal - West | 038533838043 |
| SERTA Reversible Stretch Furniture Cover Alloy/Blue Long Dining Chair | 46.55 | 7 | 643-254-01-73-040 | 1047 | Regal - West | 038533862840 |
| SERTA Reversible Stretch Furniture Cover Gray Heingbone/Solid Long Dining Chair | 94.36 | 14 | 643-254-01-73-067 | 1051 | Regal - West | 038533838104 |
| SERTA Reversible Stretch Furniture Cover Alloy/Blue Short Dining Chair | 597.77 | 113 | 643-254-01-74-040 | 1042 | Regal - West | 038533862833 |
| SERTA Reversible Stretch Furniture Cover Brown/Ivory Wingback Chair | 3692.68 | 217 | 645-254-01-40-029 | 1028 | Regal - West | 038533837961 |
| SERTA Reversible Stretch Furniture Cover Graphite/Gray Wingback Chair | 9541.69 | 598 | 645-254-01-40-266 | 1030 | Regal - West | 038533837909 |
| SERTA Reversible Stretch Furniture Cover Brown/Ivory Box Loveseat 1pc | 3382.56 | 162 | 645-254-01-58-029 | 1038 | Regal - West | 038533837947 |
| SERTA Reversible Stretch Furniture Cover Graphite/Gray Box Loveseat 1pc | 1341.79 | 65 | 645-254-01-58-266 | 1040 | Regal - West | 038533837886 |
| SERTA Reversible Stretch Furniture Cover Brown/Ivory Box Sofa 1pc | 2948.4 | 105 | 645-254-01-60-029 | 1033 | Regal - West | 038533837930 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| SERTA Reversible Stretch Furniture Cover Graphite/Gray Box Sofa 1pc | 84.24 | 3 | 645-254-01-60-266 | 1035 | Regal - West | 038533837879 |
| SERTA Reversible Stretch Furniture Cover Brown/Ivory Box Sofa 2pc | 3785.21 | 121 | 645-254-01-61-029 | 1023 | Regal - West | 038533837954 |
| SERTA Reversible Stretch Furniture Cover Graphite/Gray Box Sofa 2pc | 3276.53 | 104 | 645-254-01-61-266 | 2111 | Regal - West | 038533847960 |
| SERTA Reversible Stretch Furniture Cover Brown/Ivory Long Dining Chair | 20.26 | 3 | 645-254-01-73-029 | 1048 | Regal - West | 038533837985 |
| SERTA Reversible Stretch Furniture Cover Brown/Ivory Short Dining Chair | 6 | 1 | 645-254-01-74-029 | 1043 | Regal - West | 038533837978 |
| SERTA Reversible Stretch Furniture Cover Graphite/Gray Short Dining Chair | 45.54 | 9 | 645-254-01-74-266 | 1045 | Regal - West | 038533837916 |
| SERTA Reversible Solid Furniture Bundle Assorted Khaki | 43.86 | 1 | 645-254-01-99-029 | 4390 | Regal - West | 038533864592 |
| SERTA Reversible Solid 6pk Bundle Short Dining Chair Khaki | 30.8 | 1 | 645-275-01-74-029 | 4391 | Regal - West | 038533864615 |
| SERTA MicroSuede WaterProof Furniture Protector Chocolate Loveseat | 2047.71 | 147 | 647-185-02-27-016 | 783 | Regal - West | 038533862864 |
| SERTA MicroSuede WaterProof Furniture Protector Camel Loveseat | 11018.35 | 791 | 647-185-02-27-022 | 782 | Regal - West | 038533837466 |
| SERTA MicroSuede WaterProof Furniture Protector Moss Green Loveseat | 2173.08 | 156 | 647-185-02-27-027 | 786 | Regal - West | 038533862956 |
| SERTA MicroSuede WaterProof Furniture Protector Denim Loveseat | 1588.02 | 114 | 647-185-02-27-041 | 784 | Regal - West | 038533862987 |
| SERTA MicroSuede WaterProof Furniture Protector Navy Loveseat | 2702.42 | 194 | 647-185-02-27-042 | 787 | Regal - West | 038533863014 |
| SERTA MicroSuede WaterProof Furniture Protector Alloy Gray Loveseat | 2716.35 | 195 | 647-185-02-27-069 | 781 | Regal - West | 038533862895 |
| SERTA MicroSuede WaterProof Furniture Protector Plum Loveseat | 2479.54 | 178 | 647-185-02-27-078 | 788 | Regal - West | 038533862925 |
| SERTA MicroSuede WaterProof Furniture Protector Graphite Loveseat | 5920.13 | 425 | 647-185-02-27-266 | 785 | Regal - West | 038533837435 |
| SERTA MicroSuede WaterProof Furniture Protector Chocolate Chair | 2029.82 | 211 | 647-185-02-30-016 | 767 | Regal - West | 038533862871 |
| SERTA MicroSuede WaterProof Furniture Protector Camel Chair | 7176.32 | 746 | 647-185-02-30-022 | 766 | Regal - West | 038533837473 |
| SERTA MicroSuede WaterProof Furniture Protector Moss Green Chair | 3578.64 | 372 | 647-185-02-30-027 | 770 | Regal - West | 038533862963 |
| SERTA MicroSuede WaterProof Furniture Protector Denim Chair | 2732.08 | 284 | 647-185-02-30-041 | 768 | Regal - West | 038533862994 |
| SERTA MicroSuede WaterProof Furniture Protector Navy Chair | 2481.96 | 258 | 647-185-02-30-042 | 771 | Regal - West | 038533863021 |
| SERTA MicroSuede WaterProof Furniture Protector Alloy Gray Chair | 2818.66 | 293 | 647-185-02-30-069 | 765 | Regal - West | 038533862901 |
| SERTA MicroSuede WaterProof Furniture Protector Plum Chair | 2414.62 | 251 | 647-185-02-30-078 | 772 | Regal - West | 038533862932 |
| SERTA MicroSuede WaterProof Furniture Protector Graphite Chair | 10226.01 | 1063 | 647-185-02-30-266 | 769 | Regal - West | 038533837442 |
| SERTA MicroSuede WaterProof Furniture Protector Chocolate Sofa | 7229.9 | 394 | 647-185-02-31-016 | 775 | Regal - West | 038533862857 |
| SERTA MicroSuede WaterProof Furniture Protector Camel Sofa | 37929.37 | 2067 | 647-185-02-31-022 | 774 | Regal - West | 038533837459 |
| SERTA MicroSuede WaterProof Furniture Protector Moss Green Sofa | 6459.2 | 352 | 647-185-02-31-027 | 778 | Regal - West | 038533862949 |
| SERTA MicroSuede WaterProof Furniture Protector Denim Sofa | 6055.5 | 330 | 647-185-02-31-041 | 776 | Regal - West | 038533862970 |
| SERTA MicroSuede WaterProof Furniture Protector Navy Sofa | 6569.3 | 358 | 647-185-02-31-042 | 779 | Regal - West | 038533863007 |
| SERTA MicroSuede WaterProof Furniture Protector Alloy Gray Sofa | 9542 | 520 | 647-185-02-31-069 | 773 | Regal - West | 038533862888 |
| SERTA MicroSuede WaterProof Furniture Protector Plum Sofa | 6862.9 | 374 | 647-185-02-31-078 | 780 | Regal - West | 038533862918 |
| SERTA MicroSuede WaterProof Furniture Protector Graphite Sofa | 45673.07 | 2489 | 647-185-02-31-266 | 777 | Regal - West | 038533837428 |
| SERTA WaterProof Furniture Protector NeverWet Chocolate Loveseat | 134.1 | 9 | 647-285-05-27-016 | 758 | Regal - West | 038533866336 |
| SERTA WaterProof Furniture Protector NeverWet Moss Green Loveseat | 774.8 | 52 | 647-285-05-27-027 | 761 | Regal - West | 038533866428 |
| SERTA WaterProof Furniture Protector NeverWet Denim Loveseat | 596 | 40 | 647-285-05-27-041 | 759 | Regal - West | 038533866459 |
| SERTA WaterProof Furniture Protector NeverWet Navy Loveseat | 74.5 | 5 | 647-285-05-27-042 | 762 | Regal - West | 038533866480 |
| SERTA WaterProof Furniture Protector NeverWet Alloy Gray Loveseat | 59.6 | 4 | 647-285-05-27-069 | 756 | Regal - West | 038533866367 |
| SERTA WaterProof Furniture Protector NeverWet Plum Loveseat | 402.3 | 27 | 647-285-05-27-078 | 763 | Regal - West | 038533866398 |
| SERTA WaterProof Furniture Protector NeverWet Graphite Loveseat | 342.01 | 23 | 647-285-05-27-266 | 760 | Regal - West | 038533863182 |
| SERTA WaterProof Furniture Protector NeverWet Chocolate Chair | 51.4 | 5 | 647-285-05-30-016 | 742 | Regal - West | 038533866343 |
| SERTA WaterProof Furniture Protector NeverWet Camel Chair | 226.16 | 22 | 647-285-05-30-022 | 741 | Regal - West | 038533863229 |
| SERTA WaterProof Furniture Protector NeverWet Moss Green Chair | 782.8 | 76 | 647-285-05-30-027 | 745 | Regal - West | 038533866435 |
| SERTA WaterProof Furniture Protector NeverWet Denim Chair | 535.6 | 52 | 647-285-05-30-041 | 743 | Regal - West | 038533866466 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| SERTA WaterProof Furniture Protector NeverWet Alloy Gray Chair | 123.6 | 12 | 647-285-05-30-069 | 740 | Regal - West | 038533866374 |
| SERTA WaterProof Furniture Protector NeverWet Plum Chair | 226.6 | 22 | 647-285-05-30-078 | 747 | Regal - West | 038533866404 |
| SERTA WaterProof Furniture Protector NeverWet Graphite Chair | 1151.36 | 112 | 647-285-05-30-266 | 744 | Regal - West | 038533863199 |
| SERTA WaterProof Furniture Protector NeverWet Chocolate Sofa | 58.74 | 3 | 647-285-05-31-016 | 750 | Regal - West | 038533866329 |
| SERTA WaterProof Furniture Protector NeverWet Camel Sofa | 78.16 | 4 | 647-285-05-31-022 | 749 | Regal - West | 038533863205 |
| SERTA WaterProof Furniture Protector NeverWet Moss Green Sofa | 2153.8 | 110 | 647-285-05-31-027 | 753 | Regal - West | 038533866411 |
| SERTA WaterProof Furniture Protector NeverWet Denim Sofa | 1155.22 | 59 | 647-285-05-31-041 | 751 | Regal - West | 038533866442 |
| SERTA WaterProof Furniture Protector NeverWet Navy Sofa | 1840.52 | 94 | 647-285-05-31-042 | 754 | Regal - West | 038533866473 |
| SERTA WaterProof Furniture Protector NeverWet Plum Sofa | 1899.26 | 97 | 647-285-05-31-078 | 755 | Regal - West | 038533866381 |
| SERTA WaterProof Furniture Protector NeverWet Graphite Sofa | 2852.84 | 146 | 647-285-05-31-266 | 752 | Regal - West | 038533863175 |
| SERTA MicroSuede NeverWet Furniture Cover Recliner Chocolate | 9105.93 | 747 | 647-285-05-41-016 | 4392 | Regal - West | 038533877295 |
| SERTA MicroSuede NeverWet Furniture Cover Recliner Camel | 9142.5 | 750 | 647-285-05-41-022 | 4393 | Regal - West | 038533877288 |
| SERTA MicroSuede NeverWet Furniture Cover Recliner Denim | 9093.74 | 746 | 647-285-05-41-041 | 4394 | Regal - West | 038533877301 |
| SERTA MicroSuede NeverWet Furniture Cover Recliner Graphite | 9142.5 | 750 | 647-285-05-41-266 | 4395 | Regal - West | 038533877271 |
| SERTA Smooth Suede Furniture Cover Taupe T-Sofa 1pc | 90.36 | 4 | 650-254-03-33-050 | 1098 | Regal - West | 038533833321 |
| SERTA Smooth Suede Furniture Cover Chocolate T-Loveseat 1pc | 18.61 | 1 | 650-254-03-34-016 | 1099 | Regal - West | 038533833352 |
| SERTA Smooth Suede Furniture Cover Chocolate Box Chair 1pc | 2009 | 140 | 650-254-03-39-016 | 1095 | Regal - West | 038533833215 |
| SERTA Smooth Suede Furniture Cover Taupe Box Chair 1pc | 947.13 | 66 | 650-254-03-39-050 | 1096 | Regal - West | 038533833208 |
| SERTA Smooth Suede Furniture Cover Chocolate T-Chair 1pc | 4270.55 | 283 | 650-254-03-49-016 | 1101 | Regal - West | 038533833239 |
| SERTA Smooth Suede Furniture Cover Taupe T-Chair 1pc | 573.42 | 38 | 650-254-03-49-050 | 1102 | Regal - West | 038533833222 |
| SERTA Smooth Suede Furniture Cover Chocolate Box Loveseat 1pc | 124.04 | 7 | 650-254-03-62-016 | 1093 | Regal - West | 038533833390 |
| SERTA Smooth Suede Furniture Cover Taupe Box Loveseat 1pc | 230.36 | 13 | 650-254-03-62-050 | 1094 | Regal - West | 038533833383 |
| SERTA Smooth Suede Furniture Cover Chocolate Short Dining Chair 2PK | 77.91 | 9 | 650-254-03-70-016 | 1103 | Regal - West | 038533833314 |
| SERTA Smooth Suede Furniture Cover Taupe Short Dining Chair 2PK | 1646.97 | 190 | 650-254-03-70-050 | 1106 | Regal - West | 038533833284 |
| SERTA Smooth Suede Furniture Cover Gray Short Dining Chair 2PK | 86.5 | 10 | 650-254-03-70-066 | 1104 | Regal - West | 038533833307 |
| SERTA Smooth Suede 4PK Set Long Dining Chair Chocolate | 45.44 | 2 | 650-274-06-73-016 | 4396 | Regal - West | 038533865148 |
| SERTA Twill Furniture Cover Taupe T-Loveseat 1pc | 420 | 21 | 664-254-03-34-050 | 1113 | Regal - West | 038533833161 |
| SERTA Twill Furniture Cover Taupe Wingback Chair | 11138.49 | 837 | 664-254-03-40-050 | 1112 | Regal - West | 038533833185 |
| SERTA Twill Furniture Cover Taupe Ottoman | 361.2 | 24 | 664-254-03-69-050 | 1114 | Regal - West | 038533833192 |
| SERTA Stretch MicroSuede Furniture Cover Camel T-Sofa 2pc | 1862.63 | 43 | 692-254-01-33-022 | 987 | Regal - West | 038533837589 |
| SERTA Stretch MicroSuede Furniture Cover Aqua T-Sofa 2pc | 4067.04 | 111 | 692-254-01-33-063 | 986 | Regal - West | 038533862758 |
| SERTA Stretch MicroSuede Furniture Cover Ivory T-Loveseat 2pc | 243.12 | 8 | 692-254-01-34-011 | 993 | Regal - West | 038533836728 |
| SERTA Stretch MicroSuede Furniture Cover Camel T-Loveseat 2pc | 400.63 | 11 | 692-254-01-34-022 | 991 | Regal - West | 038533837626 |
| SERTA Stretch MicroSuede Furniture Cover Aqua T-Loveseat 2pc | 693.68 | 23 | 692-254-01-34-063 | 990 | Regal - West | 038533862765 |
| SERTA Stretch MicroSuede Furniture Cover Gray T-Loveseat 2pc | 478.83 | 16 | 692-254-01-34-066 | 992 | Regal - West | 038533837824 |
| SERTA Stretch MicroSuede Furniture Cover Ivory Wingback Chair | 208.77 | 10 | 692-254-01-40-011 | 1005 | Regal - West | 038533836759 |
| SERTA Stretch MicroSuede Furniture Cover Camel Wingback Chair | 2590.63 | 111 | 692-254-01-40-022 | 1003 | Regal - West | 038533837794 |
| SERTA Stretch MicroSuede Furniture Cover Aqua Wingback Chair | 3783.52 | 221 | 692-254-01-40-063 | 1002 | Regal - West | 038533862703 |
| SERTA Stretch MicroSuede Furniture Cover Gray Wingback Chair | 5458.08 | 232 | 692-254-01-40-066 | 1004 | Regal - West | 038533837855 |
| SERTA Stretch MicroSuede Furniture Cover Ivory Recliner 2pc | 5170.75 | 325 | 692-254-01-42-011 | 1009 | Regal - West | 038533862727 |
| SERTA Stretch MicroSuede Furniture Cover Camel Recliner 2pc | 4025.23 | 253 | 692-254-01-42-022 | 1007 | Regal - West | 038533862734 |
| SERTA Stretch MicroSuede Furniture Cover Aqua Recliner 2pc | 1511.45 | 95 | 692-254-01-42-063 | 1006 | Regal - West | 038533862710 |
| SERTA Stretch MicroSuede Furniture Cover Gray Recliner 2pc | 4407.07 | 277 | 692-254-01-42-066 | 1008 | Regal - West | 038533862741 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| SERTA Stretch MicroSuede Furniture Cover Ivory Box Sofa 1pc | 1979.97 | 66 | 692-254-01-60-011 | 1013 | Regal - West | 038533807438 |
| SERTA Stretch MicroSuede Furniture Cover Camel Box Sofa 1pc | 6161.46 | 200 | 692-254-01-60-022 | 1011 | Regal - West | 038533807551 |
| SERTA Stretch MicroSuede Furniture Cover Gray Box Sofa 1pc | 3094.37 | 103 | 692-254-01-60-066 | 1012 | Regal - West | 038533807667 |
| SERTA Stretch MicroSuede Furniture Cover Ivory Box Sofa 2pc | 2432.05 | 61 | 692-254-01-61-011 | 997 | Regal - West | 038533836735 |
| SERTA Stretch MicroSuede Furniture Cover Camel Box Sofa 2pc | 4797.64 | 116 | 692-254-01-61-022 | 995 | Regal - West | 038533837770 |
| SERTA Stretch MicroSuede Furniture Cover Aqua Box Sofa 2pc | 3476.42 | 101 | 692-254-01-61-063 | 994 | Regal - West | 038533862772 |
| SERTA Stretch MicroSuede Furniture Cover Ivory Box Loveseat 2pc | 1662.08 | 50 | 692-254-01-62-011 | 1001 | Regal - West | 038533836742 |
| SERTA Stretch MicroSuede Furniture Cover Camel Box Loveseat 2pc | 1914.64 | 56 | 692-254-01-62-022 | 999 | Regal - West | 038533837787 |
| SERTA Stretch MicroSuede Furniture Cover Aqua Box Loveseat 2pc | 1748.87 | 61 | 692-254-01-62-063 | 998 | Regal - West | 038533862789 |
| SERTA Stretch MicroSuede Furniture Cover Gray Box Loveseat 2pc | 349.25 | 12 | 692-254-01-62-066 | 1000 | Regal - West | 038533837848 |
| SERTA Futon Encasement Cover Chocolate | 4165.56 | 378 | 730-258-01-54-016 | 1994 | Regal - West | 038533858393 |
| SERTA Futon Encasement Cover Black | 4639.42 | 421 | 730-258-01-54-049 | 1993 | Regal - West | 038533858386 |
| SERTA Futon Encasement Cover Gray | 3228.86 | 293 | 730-258-01-54-066 | 1995 | Regal - West | 038533858409 |
| SERTA Off-Shade Furniture Protector Sofa Pewter | 3011.82 | 606 | 800-185-02-31-068 | 4497 | Regal - West | 038533845591 |
| SERTA Faux Leather Furniture Protector Fawn Loveseat | 796.48 | 32 | 873-185-02-21-080 | 805 | Regal - West | 038533866657 |
| SERTA Faux Leather Furniture Protector Fawn Sofa | 1017.06 | 33 | 873-185-02-31-080 | 804 | Regal - West | 038533866640 |
| SERTA Faux Leather Furniture Protector Fawn Chair | 999.54 | 54 | 873-185-02-41-080 | 803 | Regal - West | 038533866664 |
| SERTA Reversible Sherpa Furniture Protector Sofa Chocolate | 34.52 | 2 | 883-185-01-31-016 | 4511 | Regal - West | 038533834632 |
| SERTA Linen Look Furniture Cover Oatmeal Loveseat | 3520.27 | 169 | 924-254-02-27-055 | 1914 | Regal - West | 038533875949 |
| SERTA Linen Look Furniture Cover Nickel Loveseat | 3520.27 | 169 | 924-254-02-27-060 | 1913 | Regal - West | 038533875956 |
| SERTA Linen Look Furniture Cover Oatmeal Chair | 3055 | 188 | 924-254-02-30-055 | 1908 | Regal - West | 038533875963 |
| SERTA Linen Look Furniture Cover Nickel Chair | 2843.75 | 175 | 924-254-02-30-060 | 1907 | Regal - West | 038533875970 |
| SERTA Linen Look Furniture Cover Oatmeal Sofa | 10185.75 | 405 | 924-254-02-31-055 | 1912 | Regal - West | 038533875925 |
| SERTA Linen Look Furniture Cover Nickel Sofa | 10126.38 | 402 | 924-254-02-31-060 | 1911 | Regal - West | 038533875932 |
| SERTA Linen Look Furniture Cover Oatmeal T-Sofa 1pc | 6228.4 | 230 | 924-254-02-33-055 | 1910 | Regal - West | 038533875987 |
| SERTA Linen Look Furniture Cover Nickel T-Sofa 1pc | 6011.76 | 222 | 924-254-02-33-060 | 1909 | Regal - West | 038533875994 |
| SERTA Grid Furniture Cover T-Sofa Putty | 9462.2 | 391 | 934-254-01-33-016 | 4549 | Regal - West | 038533837107 |
| SERTA Grid Furniture Cover T-Sofa Putty | 3315.4 | 137 | 934-254-01-33-054 | 4550 | Regal - West | 038533837046 |
| SERTA Grid Furniture Cover T-Sofa Grey | 96.8 | 4 | 934-254-01-33-066 | 4551 | Regal - West | 038533837220 |
| SERTA Grid Furniture Cover Chocolate Recliner 2pc | 9756.02 | 761 | 934-254-01-42-016 | 1898 | Regal - West | 038533837145 |
| SERTA Grid Furniture Cover Putty Recliner 2pc | 7371.5 | 575 | 934-254-01-42-054 | 1901 | Regal - West | 038533837084 |
| SERTA Grid Furniture Cover Gray Recliner 2pc | 833.3 | 65 | 934-254-01-42-066 | 1071 | Regal - West | 038533837268 |
| SERTA Grid Furniture Cover 1pc Sofa Putty | 990.61 | 59 | 934-254-01-60-054 | 4552 | Regal - West | 038533837039 |
| SERTA Grid Furniture Cover 1pc Sofa Grey | 2182.7 | 130 | 934-254-01-60-066 | 4553 | Regal - West | 038533837213 |
| SERTA Grid Furniture Cover Box Sofa Putty | 2554.74 | 114 | 934-254-01-61-054 | 4554 | Regal - West | 038533837053 |
| SERTA Grid Furniture Cover Box Sofa Grey | 11294.64 | 504 | 934-254-01-61-066 | 4555 | Regal - West | 038533837237 |
| SERTA Grid Furniture Cover Box Loveseat Putty | 4708.92 | 241 | 934-254-01-62-054 | 4556 | Regal - West | 038533837060 |
| SERTA Grid Furniture Cover Box Loveseat Grey | 3622.76 | 188 | 934-254-01-62-066 | 4557 | Regal - West | 038533837244 |
| SERTA Cotton Duck  Furniture Cover Loveseat White | 3492.06 | 222 | 938-254-02-27-023 | 4558 | Regal - West | 038533863045 |
| SERTA Cotton Duck  Furniture Cover Loveseat Natural | 15289.56 | 972 | 938-254-02-27-024 | 4559 | Regal - West | 038533831532 |
| SERTA Cotton Duck  Furniture Cover Loveseat Khaki | 2957.24 | 188 | 938-254-02-27-029 | 4560 | Regal - West | 038533831549 |
| SERTA Cotton Duck  Furniture Cover Loveseat Indigo | 1959.32 | 122 | 938-254-02-27-167 | 4561 | Regal - West | 038533831556 |
| SERTA Cotton Duck  Furniture Cover Chair White | 9062.55 | 735 | 938-254-02-30-023 | 4562 | Regal - West | 038533863052 |

| Description | Amount | Qty | Item | Code | Region | UPC |
|---|---|---|---|---|---|---|
| SERTA Cotton Duck  Furniture Cover Chair Natural | 1085.04 | 88 | 938-254-02-30-024 | 4563 | Regal - West | 038533831457 |
| SERTA Cotton Duck  Furniture Cover Chair Khaki | 3699 | 300 | 938-254-02-30-029 | 4564 | Regal - West | 038533831464 |
| SERTA Cotton Duck  Furniture Cover Chair Indigo | 3711.36 | 301 | 938-254-02-30-167 | 4565 | Regal - West | 038533831471 |
| SERTA Cotton Duck  Furniture Cover Sofa White | 37203.5 | 2011 | 938-254-02-31-023 | 4566 | Regal - West | 038533863038 |
| SERTA Cotton Duck  Furniture Cover Sofa Natural | 6364 | 344 | 938-254-02-31-024 | 4567 | Regal - West | 038533831570 |
| SERTA Cotton Duck  Furniture Cover Sofa Khaki | 24327.5 | 1315 | 938-254-02-31-029 | 4568 | Regal - West | 038533831587 |
| SERTA Cotton Duck  Furniture Cover Sofa Indigo | 92.5 | 5 | 938-254-02-31-167 | 5700 | Regal - West | 038533842163 |
| SERTA Cotton Duck  Furniture Cover T-Sofa White | 10281.92 | 508 | 938-254-02-33-023 | 4570 | Regal - West | 038533863069 |
| SERTA Cotton Duck  Furniture Cover T-Sofa Natural | 14633.52 | 723 | 938-254-02-33-024 | 4571 | Regal - West | 038533831372 |
| SERTA Cotton Duck  Furniture Cover T-Sofa Khaki | 1234.64 | 61 | 938-254-02-33-029 | 4572 | Regal - West | 038533831389 |
| SERTA Cotton Duck  Furniture Cover T-Sofa Indigo | 2894.32 | 143 | 938-254-02-33-167 | 4573 | Regal - West | 038533831396 |
| SERTA Cotton Duck  Furniture Cover T-Loveseat Natural | 5220.96 | 298 | 938-254-02-34-024 | 4574 | Regal - West | 038533831334 |
| SERTA Cotton Duck  Furniture Cover T-Loveseat Indigo | 1261.44 | 72 | 938-254-02-34-167 | 4575 | Regal - West | 038533831358 |
| SERTA Cotton Duck  Furniture Cover T-Chair White | 24960.6 | 1764 | 938-254-02-49-023 | 4576 | Regal - West | 038533863083 |
| SERTA Cotton Duck  Furniture Cover T-Chair Natural | 127.17 | 9 | 938-254-02-49-024 | 4577 | Regal - West | 038533831419 |
| SERTA Cotton Duck  Furniture Cover T-Chair Khaki | 28.31 | 2 | 938-254-02-49-029 | 5698 | Regal - West | 038533842149 |
| SERTA Cotton Duck  Furniture Cover T-Chair Indigo | 8478 | 600 | 938-254-02-49-167 | 4579 | Regal - West | 038533831433 |
| SERTA Cotton Duck  Furniture Cover Ruffled Ottoman White | 5237.12 | 668 | 938-254-02-69-023 | 4580 | Regal - West | 038533863090 |
| SERTA Cotton Duck  Furniture Cover Ruffled Ottoman Natural | 580.16 | 74 | 938-254-02-69-024 | 4581 | Regal - West | 038533831495 |
| SERTA Cotton Duck  Furniture Cover Ruffled Ottoman Khaki | 1568 | 200 | 938-254-02-69-029 | 4582 | Regal - West | 038533831501 |
| SERTA Cotton Duck  Furniture Cover Ruffled Ottoman Indigo | 1419.04 | 181 | 938-254-02-69-167 | 4583 | Regal - West | 038533831518 |
| SERTA Reversible Solid Furniture Cover Wingback Chair Graphite | 14850.3 | 885 | 945-254-01-40-266 | 4584 | Regal - West | 038533837909 |
| SERTA Reversible Solid Furniture Cover Short Dining Chair Graphite | 54.36 | 9 | 945-254-01-74-266 | 4586 | Regal - West | 038533837916 |
| SERTA Smooth Suede Furniture Cover Ivory Short Dining Chair 2PK | 13518.18 | 1417 | 960-254-03-70-011 | 1943 | Regal - West | 038533833291 |
| SERTA Smooth Suede Furniture Cover Chocolate Short Dining Chair 2PK | 8891.28 | 932 | 960-254-03-70-016 | 1941 | Regal - West | 038533833314 |
| SERTA Smooth Suede Furniture Cover Taupe Short Dining Chair 2PK | 2454.35 | 257 | 960-254-03-70-050 | 1944 | Regal - West | 038533833284 |
| SERTA Smooth Suede Furniture Cover Gray Short Dining Chair 2PK | 2594.88 | 272 | 960-254-03-70-066 | 1942 | Regal - West | 038533833307 |
| SERTA Smooth Suede Furniture Cover Chocolate Long Dining Chair 2PK | 1498.68 | 138 | 960-254-03-71-016 | 1945 | Regal - West | 038533833277 |
| SERTA Smooth Suede Furniture Cover Taupe Long Dining Chair 2PK | 5831.82 | 537 | 960-254-03-71-050 | 1948 | Regal - West | 038533833246 |
| SERTA Smooth Suede Furniture Cover Gray Long Dining Chair 2PK | 10.86 | 1 | 960-254-03-71-066 | 1946 | Regal - West | 038533833260 |
| SERTA MicroSuede Furniture Cover T-Sofa Ivory | 495.3 | 13 | 992-254-01-33-011 | 4587 | Regal - West | 038533836711 |
| SERTA MicroSuede Furniture Cover T-Sofa Camel | 5524.5 | 145 | 992-254-01-33-022 | 4588 | Regal - West | 038533837589 |
| SERTA MicroSuede Furniture Cover T-Sofa Grey | 5410.2 | 142 | 992-254-01-33-066 | 4589 | Regal - West | 038533837817 |
| SERTA MicroSuede Furniture Cover T-Loveseat Ivory | 157.84 | 5 | 992-254-01-34-011 | 5665 | Regal - West | 038533841357 |
| SERTA MicroSuede Furniture Cover T-Loveseat Camel | 2051.72 | 65 | 992-254-01-34-022 | 4591 | Regal - West | 038533837626 |
| SERTA MicroSuede Furniture Cover T-Loveseat Grey | 1956.72 | 62 | 992-254-01-34-066 | 4592 | Regal - West | 038533837824 |
| SERTA MicroSuede Furniture Cover Wingback Chair Ivory | 1242.18 | 67 | 992-254-01-40-011 | 4593 | Regal - West | 038533836759 |
| SERTA MicroSuede Furniture Cover Wingback Chair Grey | 1075.64 | 58 | 992-254-01-40-066 | 4594 | Regal - West | 038533837855 |
| SERTA MicroSuede Furniture Cover 2pc Recliner Ivory | 457.75 | 25 | 992-254-01-42-011 | 4595 | Regal - West | 038533862727 |
| SERTA MicroSuede Furniture Cover 2pc Recliner Camel | 73.24 | 4 | 992-254-01-42-022 | 4596 | Regal - West | 038533862734 |
| SERTA MicroSuede Furniture Cover 2pc Recliner Grey | 2343.68 | 128 | 992-254-01-42-066 | 4597 | Regal - West | 038533862741 |
| SERTA MicroSuede Furniture Cover Box Sofa Ivory | 989.52 | 28 | 992-254-01-61-011 | 4598 | Regal - West | 038533836735 |
| SERTA MicroSuede Furniture Cover Box Sofa Grey | 742.14 | 21 | 992-254-01-61-066 | 4599 | Regal - West | 038533837831 |

| SERTA MicroSuede Furniture Cover Box Loveseat Camel | 1364.82 | 46 992-254-01-62-022 | 4600 | Regal - West | 038533837787 |
| SERTA MicroSuede Furniture Cover Box Loveseat Grey | 1750.53 | 59 992-254-01-62-066 | 4601 | Regal - West | 038533837848 |
| | $ 837,654.27 | 52,600 | | | |

Case 20-30816 Document 24 Filed 02/16/21 Page A-26 Dec 24 08 25.34.16 Desc Ex

| Item | Inv. Value | On Hand | Legacy PID | Internal ID | Inventory Location: N | UPC Code |
|---|---|---|---|---|---|---|
| **Non-SERTA Furniture Covers** | | | | | | |
| Perfect Fit Ottoman Furniture Cover Loveseat Black | 512.46 | 27 | 618-254-02-27-049 | 4373 | Regal - West | 038533816829 |
| Perfect Fit Ottoman Furniture Cover Sofa Black | 1925.08 | 76 | 618-254-02-31-049 | 4374 | Regal - West | 038533816867 |
| Perfect Fit Ottoman Furniture Cover Sofa BRACKEN | 25.33 | 1 | 618-254-02-31-105 | 4375 | Regal - West | 038533816843 |
| Perfect Fit Ottoman Furniture Cover Sofa Garnet | 582.59 | 23 | 618-254-02-31-218 | 4376 | Regal - West | 038533816850 |
| Perfect Fit Cotton Duck Furniture Cover Loveseat Chocolate | 54.03 | 3 | 620-254-02-27-016 | 4377 | Regal - West | 038533816713 |
| Perfect Fit Cotton Duck Furniture Cover Loveseat Linen | 80.12 | 4 | 620-254-02-27-035 | 4378 | Regal - West | 038533816737 |
| Perfect Fit Cotton Duck Furniture Cover Loveseat Pumice Stone | 40.06 | 2 | 620-254-02-27-056 | 4379 | Regal - West | 038533816720 |
| Perfect Fit Cotton Duck Furniture Cover Sofa Chocolate | 161.35 | 7 | 620-254-02-31-016 | 4380 | Regal - West | 038533816751 |
| Perfect Fit Cotton Duck Furniture Cover Sofa Linen | 84.36 | 4 | 620-254-02-31-035 | 4381 | Regal - West | 038533816775 |
| Perfect Fit Cotton Duck Furniture Cover Sofa Pumice Stone | 42.18 | 2 | 620-254-02-31-056 | 4382 | Regal - West | 038533816768 |
| Perfect Fit Cotton Duck Furniture Cover Sofa Grey | 84.36 | 4 | 620-254-02-31-066 | 4383 | Regal - West | 038533816782 |
| Tailor Solutions Smooth Suede Furniture Cover Short Dining Chair Ivory | 285.37 | 33 | 650-254-03-70-011 | 5943 | Regal - West | 038533830535 |
| Perfect Fit Twill Furniture Caddy No Size Taupe | 1273 | 380 | 664-182-02-00-050 | 1077 | Regal - West | 038533858652 |
| Tailor Fit Brushed Twill Furniture Cover T-Chair Taupe | 15.97 | 1 | 664-254-03-49-050 | 4399 | Regal - West | 038533830733 |
| Stretch Ribbed Furniture Cover 2pc T-Sofa Chocolate | 356.76 | 9 | 686-254-01-33-016 | 4404 | Regal - West | 038533815600 |
| Stretch Ribbed Furniture Cover 2pc T-Sofa Gold | 79.28 | 2 | 686-254-01-33-117 | 4405 | Regal - West | 038533815617 |
| Stretch Ribbed Furniture Cover 2pc Chair Chocolate | 716.76 | 33 | 686-254-01-39-016 | 4406 | Regal - West | 038533815723 |
| Stretch Ribbed Furniture Cover 2pc Chair Putty | 42.16 | 2 | 686-254-01-39-054 | 4407 | Regal - West | 038533815709 |
| Stretch Ribbed Furniture Cover 2pc Chair Gold | 282.36 | 13 | 686-254-01-39-117 | 4408 | Regal - West | 038533815730 |
| Stretch Ribbed Furniture Cover 2pc Chair Grey | 948.6 | 45 | 686-254-01-39-166 | 4409 | Regal - West | 038533815716 |
| Stretch Ribbed Furniture Cover 1pc Loveseat Chocolate | 194 | 8 | 686-254-01-58-016 | 4410 | Regal - West | 038533815648 |
| Stretch Ribbed Furniture Cover 1pc Loveseat Putty | 145.5 | 6 | 686-254-01-58-054 | 4411 | Regal - West | 038533815624 |
| Stretch Ribbed Furniture Cover 1pc Loveseat Gold | 194 | 8 | 686-254-01-58-117 | 4412 | Regal - West | 038533815655 |
| Stretch Ribbed Furniture Cover 1pc Loveseat Grey | 194 | 8 | 686-254-01-58-166 | 4413 | Regal - West | 038533815631 |
| Stretch Ribbed Furniture Cover 2pc Box Loveseat Chocolate | 354.6 | 12 | 686-254-01-62-016 | 4414 | Regal - West | 038533815686 |
| Stretch Ribbed Furniture Cover 2pc Box Loveseat Gold | 354.6 | 12 | 686-254-01-62-117 | 4415 | Regal - West | 038533815693 |
| Grid Furniture Cover 2pc Chair Chocolate | 1781.9 | 103 | 688-254-01-39-016 | 4416 | Regal - West | 038533815457 |
| Grid Furniture Cover 2pc Chair Sage | 1816.5 | 105 | 688-254-01-39-039 | 4417 | Regal - West | 038533815440 |
| Grid Furniture Cover 2pc Chair Latte | 1020.7 | 59 | 688-254-01-39-081 | 4418 | Regal - West | 038533815433 |
| Grid Furniture Cover 2pc Chair Ruby | 1453.2 | 84 | 688-254-01-39-118 | 4419 | Regal - West | 038533815426 |
| Grid Furniture Cover 1pc Sofa Sage | 200.79 | 9 | 688-254-01-60-039 | 4420 | Regal - West | 038533815280 |
| Grid Furniture Cover 2pc Box Sofa Chocolate | 353.21 | 13 | 688-254-01-61-016 | 4421 | Regal - West | 038533815334 |
| Grid Furniture Cover 2pc Box Sofa Sage | 1412.84 | 52 | 688-254-01-61-039 | 4422 | Regal - West | 038533815327 |
| Grid Furniture Cover 2pc Box Sofa Ruby | 869.44 | 32 | 688-254-01-61-118 | 4423 | Regal - West | 038533815303 |
| Grid Furniture Cover 3pc Sofa Chocolate | 35.72 | 1 | 688-254-01-68-016 | 4424 | Regal - West | 038533815372 |
| Grid Furniture Cover 3pc Sofa Sage | 893 | 25 | 688-254-01-68-039 | 4425 | Regal - West | 038533815365 |
| Grid Furniture Cover 3pc Sofa Ruby | 5608.04 | 157 | 688-254-01-68-118 | 4426 | Regal - West | 038533815341 |
| Perfect Fit MicroSuede Furniture Protector Loveseat Tan | 7666.5 | 570 | 689-185-01-27-021 | 4427 | Regal - West | 038533804024 |
| Perfect Fit MicroSuede Stretch Furniture Cover Chocolate T-Sofa | 1116 | 25 | 692-254-01-33-016 | 4428 | Regal - West | 038533807469 |
| Perfect Fit MicroSuede Stretch Furniture Cover T-Sofa Sage | 4741.45 | 115 | 692-254-01-33-039 | 4429 | Regal - West | 038533814214 |
| Perfect Fit MicroSuede Stretch Furniture Cover T-Loveseat Sage | 2171.52 | 72 | 692-254-01-34-039 | 4430 | Regal - West | 038533814269 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| Perfect Fit MicroSuede Stretch Furniture Cover Wingback Chair Chocolate | 1893.45 | 80 | 692-254-01-40-016 | 4431 | Regal - West | 038533807483 |
| Perfect Fit MicroSuede Stretch Furniture Cover Wingback Chair Sage | 1335.36 | 78 | 692-254-01-40-039 | 4432 | Regal - West | 038533814313 |
| Perfect Fit MicroSuede Stretch Furniture Cover 1pc Sofa Chocolate | 3664.55 | 119 | 692-254-01-60-016 | 4433 | Regal - West | 038533807490 |
| Perfect Fit MicroSuede Stretch Furniture Cover 1pc Sofa Sage | 3382.85 | 145 | 692-254-01-60-039 | 4434 | Regal - West | 038533814061 |
| Perfect Fit MicroSuede Stretch Furniture Cover Box Sofa Chocolate | 1121.58 | 27 | 692-254-01-61-016 | 4435 | Regal - West | 038533807506 |
| Perfect Fit MicroSuede Stretch Furniture Cover Box Sofa Sage | 3923.88 | 114 | 692-254-01-61-039 | 4436 | Regal - West | 038533814115 |
| Perfect Fit MicroSuede Stretch Furniture Cover Box Loveseat Chocolate | 2064.13 | 61 | 692-254-01-62-016 | 4437 | Regal - West | 038533807513 |
| Perfect Fit MicroSuede Stretch Furniture Cover Box Loveseat Sage | 1949.56 | 68 | 692-254-01-62-039 | 4438 | Regal - West | 038533814160 |
| Tailor Solutions Micro Polyester Furniture Protector Loveseat Creamwear | 5051.82 | 807 | 695-185-01-27-052 | 4439 | Regal - West | 038533814351 |
| Tailor Solutions Micro Polyester Furniture Protector Sofa Stonewear | 1161.27 | 153 | 695-185-01-31-053 | 4440 | Regal - West | 038533814405 |
| Clean & Fresh Micro Polyester Furniture Protector Loveseat Stonewear | 5742.66 | 678 | 696-185-02-27-053 | 4441 | Regal - West | 038533832355 |
| Clean & Fresh Micro Polyester Furniture Protector Sofa Stonewear | 6200.64 | 721 | 696-185-02-31-053 | 4442 | Regal - West | 038533832362 |
| Tailor Solutions No Slip Furniture Protector Stonewear Loveseat | 908.7 | 150 | 697-185-02-27-053 | 801 | Regal - West | 038533818694 |
| Tailor Solutions No Slip Furniture Protector Pewter Loveseat | 618.41 | 102 | 697-185-02-27-068 | 799 | Regal - West | 038533818687 |
| Tailor Solutions No Slip Furniture Protector Stonewear Chair | 351.87 | 62 | 697-185-02-30-053 | 793 | Regal - West | 038533834458 |
| Tailor Solutions No Slip Furniture Protector Pewter Chair | 2869.46 | 502 | 697-185-02-30-068 | 791 | Regal - West | 038533852711 |
| Tailor Solutions No Slip Furniture Protector Stonewear Sofa | 264.82 | 35 | 697-185-02-31-053 | 797 | Regal - West | 038533818717 |
| Tailor Solutions No Slip Furniture Protector Pewter Sofa | 3635 | 480 | 697-185-02-31-068 | 795 | Regal - West | 038533818700 |
| Perfect Fit Duck Furniture Cover Loveseat Blue | 366.5 | 25 | 737-254-02-27-003 | 4451 | Regal - West | 038533835301 |
| Perfect Fit Duck Furniture Cover Loveseat Garnet | 4837.32 | 324 | 737-254-02-27-218 | 4452 | Regal - West | 038533835363 |
| Perfect Fit Duck Furniture Cover Chair Blue | 2479.96 | 238 | 737-254-02-30-003 | 4453 | Regal - West | 038533835318 |
| Perfect Fit Duck Furniture Cover Chair Parchment | 20.84 | 2 | 737-254-02-30-023 | 4454 | Regal - West | 038533835288 |
| Perfect Fit Duck Furniture Cover Chair Stone | 10.42 | 1 | 737-254-02-30-056 | 4455 | Regal - West | 038533835349 |
| Perfect Fit Duck Furniture Cover Chair Garnet | 4432.2 | 415 | 737-254-02-30-218 | 4456 | Regal - West | 038533835370 |
| Perfect Fit Duck Furniture Cover Sofa Garnet | 3085.02 | 174 | 737-254-02-31-218 | 4457 | Regal - West | 038533835356 |
| Perfect Fit Reversible Stretch Print Furniture Cover Wingback Chair Chocolate | 2031.96 | 118 | 744-254-01-40-016 | 4458 | Regal - West | 038533835073 |
| Perfect Fit Reversible Stretch Print Furniture Cover Wingback Chair Steel | 688.8 | 40 | 744-254-01-40-067 | 4459 | Regal - West | 038533835028 |
| Perfect Fit Reversible Stretch Print Furniture Cover 1pc Loveseat Chocolate | 3127.08 | 138 | 744-254-01-58-016 | 4460 | Regal - West | 038533835097 |
| Perfect Fit Reversible Stretch Print Furniture Cover 1pc Loveseat Steel | 1631.52 | 72 | 744-254-01-58-067 | 4461 | Regal - West | 038533835042 |
| Perfect Fit Reversible Stretch Print Furniture Cover 1pc Sofa Chocolate | 8258.58 | 291 | 744-254-01-60-016 | 4462 | Regal - West | 038533835059 |
| Perfect Fit Reversible Stretch Print Furniture Cover 1pc Sofa Steel | 4739.46 | 167 | 744-254-01-60-067 | 4463 | Regal - West | 038533835004 |
| Perfect Fit Reversible Stretch Print Furniture Cover 2pc Sofa Chocolate | 8694 | 276 | 744-254-01-61-016 | 4464 | Regal - West | 038533835066 |
| Perfect Fit Reversible Stretch Print Furniture Cover 2pc Sofa Steel | 3654 | 116 | 744-254-01-61-067 | 4465 | Regal - West | 038533835011 |
| Perfect Fit Reversible Stretch Print Furniture Cover Long Dining Chair Steel | 28.88 | 4 | 744-254-01-73-067 | 4466 | Regal - West | 038533835417 |
| Perfect Fit Reversible Stretch Print Furniture Cover Short Dining Chair Chocolate | 43.02 | 6 | 744-254-01-74-016 | 4467 | Regal - West | 038533835080 |
| Perfect Fit Reversible Stretch Print Furniture Cover Short Dining Chair Steel | 6 | 1 | 744-254-01-74-067 | 4468 | Regal - West | 038533835035 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Khaki Wingback Chair | 949.2 | 56 | 746-254-01-40-029 | 2038 | Regal - West | 038533834977 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Gray Wingback Chair | 16.95 | 1 | 746-254-01-40-266 | 2037 | Regal - West | 038533834922 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Khaki Box Loveseat 1pc | 1686.42 | 81 | 746-254-01-58-029 | 2042 | Regal - West | 038533834991 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Gray Box Loveseat 1pc | 978.54 | 47 | 746-254-01-58-266 | 2041 | Regal - West | 038533834946 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Khaki Box Sofa 1pc | 7682.85 | 271 | 746-254-01-60-029 | 2040 | Regal - West | 038533834953 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Gray Box Sofa 1pc | 2211.3 | 78 | 746-254-01-60-266 | 2039 | Regal - West | 038533834908 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Khaki Box Sofa 2pc | 5818.25 | 185 | 746-254-01-61-029 | 2036 | Regal - West | 038533834960 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Gray Box Sofa 2pc | 1352.35 | 43 | 746-254-01-61-266 | 2035 | Regal - West | 038533834915 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Khaki Long Dining Chair | 16.02 | 2 | 746-254-01-73-029 | 2044 | Regal - West | 038533835400 |

| Description | Ext | Qty | Code | | | UPC |
|---|---|---|---|---|---|---|
| Perfect Fit Reversible Stretch Solid Furniture Cover Khaki Short Dining Chair | 25.8 | 4 | 746-254-01-74-029 | 2043 | Regal - West | 038533834984 |
| Perfect Fit Reversible Stretch Solid Furniture Cover Short Dining Chair Graphite | 6.72 | 1 | 746-254-01-74-266 | 4469 | Regal - West | 038533834939 |
| Perfect Fit Grid Stretch Furniture Cover Garnet T-Sofa 2pc | 47.52 | 2 | 755-254-01-33-121 | 2027 | Regal - West | 038533834809 |
| Perfect Fit Grid Stretch Furniture Cover Putty Recliner 4pc | 11.18 | 1 | 755-254-01-44-054 | 2033 | Regal - West | 038533834694 |
| Perfect Fit Grid Stretch Furniture Cover Grey Recliner 4pc | 12.33 | 1 | 755-254-01-44-066 | 4470 | Regal - West | 038533834878 |
| Perfect Fit Grid Stretch Furniture Cover Garnet Recliner 4pc | 98.64 | 8 | 755-254-01-44-121 | 2032 | Regal - West | 038533834816 |
| Perfect Fit Grid Stretch Furniture Cover Chocolate Box Sofa 1pc | 858.07 | 53 | 755-254-01-60-016 | 2030 | Regal - West | 038533834724 |
| Perfect Fit Grid Stretch Furniture Cover Garnet Box Sofa 1pc | 922.83 | 57 | 755-254-01-60-121 | 2031 | Regal - West | 038533834786 |
| Perfect Fit Grid Stretch Furniture Cover Chocolate Box Loveseat 2pc | 336.78 | 18 | 755-254-01-62-016 | 2028 | Regal - West | 038533834779 |
| Perfect Fit Grid Stretch Furniture Cover Garnet Box Loveseat 2pc | 1702.61 | 91 | 755-254-01-62-121 | 2029 | Regal - West | 038533834830 |
| Perfect Fit Twill Furniture Cover T-Sofa Cocoa | 6614.36 | 284 | 760-254-03-33-016 | 4471 | Regal - West | 038533835172 |
| Perfect Fit Twill Furniture Cover T-Sofa Platinum | 644.56 | 28 | 760-254-03-33-267 | 4472 | Regal - West | 038533835202 |
| Perfect Fit Twill Furniture Cover T-Loveseat Cocoa | 3213.79 | 157 | 760-254-03-34-016 | 4473 | Regal - West | 038533835189 |
| Perfect Fit Twill Furniture Cover T-Loveseat Navy | 2640.63 | 129 | 760-254-03-34-042 | 4474 | Regal - West | 038533835240 |
| Perfect Fit Twill Furniture Cover T-Loveseat Platinum | 757.39 | 37 | 760-254-03-34-267 | 4475 | Regal - West | 038533835219 |
| Perfect Fit Twill Furniture Cover Wingback Chair Cocoa | 5928.6 | 410 | 760-254-03-40-016 | 4476 | Regal - West | 038533835196 |
| Perfect Fit Twill Furniture Cover Wingback Chair Navy | 1171.26 | 81 | 760-254-03-40-042 | 4477 | Regal - West | 038533835257 |
| Perfect Fit Twill Furniture Cover Wingback Chair Platinum | 274.74 | 19 | 760-254-03-40-267 | 4478 | Regal - West | 038533835226 |
| Perfect Fit MicroSuede Furniture Protector Loveseat Graphite | 14.26 | 1 | 763-185-02-27-266 | 4479 | Regal - West | 038533835103 |
| Perfect Fit MicroPlush Clean & Fresh Couch Shell Pet Bed 33X42 Chocolate | 47.97 | 1 | 913-512-01-06-025 | 4725 | Regal - West | 038533800927 |
| Perfect Fit NeverWet Grid Furniture Cover Chocolate Box Chair 1pc | 987.7 | 85 | 950-254-01-30-016 | 2018 | Regal - West | 038533865643 |
| Perfect Fit NeverWet Grid Furniture Cover Putty Box Chair 1pc | 69.72 | 6 | 950-254-01-30-054 | 2021 | Regal - West | 038533865469 |
| Perfect Fit NeverWet Grid Furniture Cover Gray Box Chair 1pc | 11.62 | 1 | 950-254-01-30-066 | 2020 | Regal - West | 038533865520 |
| Perfect Fit NeverWet Grid Furniture Cover Chocolate Recliner 2pc | 12.5 | 1 | 950-254-01-42-016 | 2006 | Regal - West | 038533865650 |
| Perfect Fit NeverWet Grid Furniture Cover Gray Recliner 2pc | 50 | 4 | 950-254-01-42-066 | 2008 | Regal - West | 038533865537 |
| Perfect Fit NeverWet Grid Furniture Cover Garnet Recliner 2pc | 37.5 | 3 | 950-254-01-42-318 | 2007 | Regal - West | 038533865599 |
| Perfect Fit NeverWet Grid Furniture Cover Chocolate Box Loveseat 1pc | 14.27 | 1 | 950-254-01-58-016 | 2014 | Regal - West | 038533865636 |
| Perfect Fit NeverWet Grid Furniture Cover Putty Box Loveseat 1pc | 128.79 | 9 | 950-254-01-58-054 | 2017 | Regal - West | 038533865452 |
| Perfect Fit NeverWet Grid Furniture Cover Garnet Box Loveseat 1pc | 2532.87 | 177 | 950-254-01-58-318 | 2015 | Regal - West | 038533865575 |
| Perfect Fit NeverWet Grid Furniture Cover Chocolate Box Sofa 1pc | 140.94 | 9 | 950-254-01-60-016 | 2010 | Regal - West | 038533865605 |
| Perfect Fit NeverWet Grid Furniture Cover Putty Box Sofa 1pc | 109.62 | 7 | 950-254-01-60-054 | 2013 | Regal - West | 038533865421 |
| Perfect Fit NeverWet Grid Furniture Cover Gray Box Sofa 1pc | 140.94 | 9 | 950-254-01-60-066 | 2012 | Regal - West | 038533865483 |
| Perfect Fit NeverWet Grid Furniture Cover Garnet Box Sofa 1pc | 2067.12 | 132 | 950-254-01-60-318 | 2011 | Regal - West | 038533865544 |
| Perfect Fit NeverWet Grid Furniture Cover Chocolate Box Sofa 2pc | 856.8 | 40 | 950-254-01-61-016 | 2002 | Regal - West | 038533865612 |
| Perfect Fit NeverWet Grid Furniture Cover Putty Box Sofa 2pc | 128.52 | 6 | 950-254-01-61-054 | 2005 | Regal - West | 038533865438 |
| Perfect Fit NeverWet Grid Furniture Cover Gray Box Sofa 2pc | 192.78 | 9 | 950-254-01-61-066 | 2004 | Regal - West | 038533865490 |
| Perfect Fit NeverWet Grid Furniture Cover Garnet Box Sofa 2pc | 6361.74 | 297 | 950-254-01-61-318 | 2003 | Regal - West | 038533865551 |
| Perfect Fit NeverWet Grid Furniture Cover Chocolate 3pc Sofa | 8995.58 | 341 | 950-254-01-68-016 | 2022 | Regal - West | 038533865629 |
| Perfect Fit NeverWet Grid Furniture Cover Putty 3pc Sofa | 6436.72 | 244 | 950-254-01-68-054 | 2025 | Regal - West | 038533865445 |
| Perfect Fit NeverWet Grid Furniture Cover Gray 3pc Sofa | 1477.28 | 56 | 950-254-01-68-066 | 2024 | Regal - West | 038533865506 |
| Perfect Fit NeverWet Grid Furniture Cover Garnet 3pc Sofa | 7597.44 | 288 | 950-254-01-68-318 | 2023 | Regal - West | 038533865568 |
| | $ 218,837.63 | 12,809 | | | | |

## Pillow Ticks at Regal

| Item | Inv. Value | On Hand | Legacy PID | Internal ID | Inventory Location: N: | UPC Code |
|------|-----------|---------|-----------|-------------|------------------------|----------|
| Purple Gusset Extra Firm Density Pillow Tick White Standard | 1873.44 | 1301 | 089-121-01-10-023 | 4826 | Regal - West | |
| Blue Gusset Firm Density Pillow Tick White Standard | 1176 | 800 | 097-121-01-10-023 | 4832 | Regal - West | |
| Blue Gusset Firm Density Pillow Tick White Queen | 495 | 300 | 097-121-01-13-023 | 4833 | Regal - West | |
| Blue Gusset Firm Density Pillow Tick White King | 4255 | 2300 | 097-121-01-14-023 | 4834 | Regal - West | |
| Grand Resort Cooling Pillow Tick White King | 58.14 | 17 | 303-121-01-14-023 | 5913 | Regal - West | |
| Magic Loft Pillow Tick White Standard 20x26 | 3076.06 | 1274 | 311-121-01-10-023 | 4821 | Regal - West | |
| Magic Loft Pillow Tick White Queen 20x28 | 1778.59 | 603 | 311-121-01-13-023 | 4822 | Regal - West | |
| Euro 180tc Cotton Pillow Tick White 26x26 | 900 | 750 | 339-121-01-25-023 | 4825 | Regal - West | |
| WellRest Even Support Pillow Tick White 20x28 | 913.92 | 1088 | 343-121-01-23-023 | 5915 | Regal - West | |
| Home Shopping Network Cuddle Cloud Pillow Tick White 20X28 | 507 | 300 | 376-121-01-23-023 | 5921 | Regal - West | |
| Cloud Loft Pillow Tick White 20X28 | 1166.1 | 390 | 379-121-01-23-023 | 5922 | Regal - West | |
| 180tc Brushed Polyester Pillow Tick White 24X24 | 182 | 280 | 490-121-01-71-023 | 5924 | Regal - West | |
| 172tc Polyester Pillow Tick White Standard | 60.72 | 138 | 649-121-01-10-023 | 5937 | Regal - West | |
| 172tc Polyester Pillow Tick White King | 105.28 | 188 | 649-121-01-14-023 | 5936 | Regal - West | |
| 172tc Polyester Pillow Tick White 20x28 | 558.36 | 1188 | 649-121-01-23-023 | 5938 | Regal - West | |
| PureSleep 300tc Cotton Cellessence Pillow Tick White 20x28 | 2350.1 | 710 | 707-121-01-23-023 | 4835 | Regal - West | |
| WR PinStrp Poly Neverwet 20x28 Plw Tick | 9249.24 | 6292 | 708-121-01-23-023 | 4836 | Regal - West | |
| Tick - 100x72 Poly Sanded PLW Jmb | 215.36 | 525 | 1648-20028-PIL-172-23 | 2151 | Regal - West | |
| Tick - 100x72 Poly Sanded PLW Qn | 219.49 | 498 | 1650-20030-PIL-172-23 | 2152 | Regal - West | |
| | $ 29,139.80 | 18,942 | | | | |