# EXHIBIT A

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC
1100 SHAMES DRIVE SUITE 210
WESTBURY, NY. 11590
ATTENTION:

2066    1044339    TERMS: NET 30 DAYS. --THERE WILL BE A 1.5% FINANCE CHARGE ON ALL PAST DUE INVOICES

| ITEM | PACK | DESCRIPTION | QTY | CBFT | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | | MONTH END FOR MONTH OF SEPTEMBER 2020 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | End Of Month Transaction Fee | 1.00 | 0.00 | $45.00 | $45.00 |
| 420-204-01-11-023-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 3.00 | 3.00 | $0.34 | $1.02 |
| 421-204-01-12-023-04-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 434-203-01-12-010-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 520-204-01-11-023-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 520-204-01-12-023-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 357-151-04-35-066-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 741.00 | 741.00 | $0.34 | $251.94 |
| 420-204-01-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.317/CTN) | 7.00 | 16.22 | $0.34 | $5.52 |
| 421-204-01-15-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.050/CTN) | 279.00 | 571.95 | $0.34 | $194.47 |
| 410-203-01-13-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.655/CTN) | 26.00 | 43.03 | $0.34 | $14.64 |
| 410-203-01-13-060-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.782/CTN) | 114.00 | 203.15 | $0.34 | $69.08 |
| 246-112-03-30-42-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 402-203-01-13-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 149.00 | 149.00 | $0.34 | $50.66 |
| 418-207-01-74-050-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 4.00 | 4.00 | $0.34 | $1.36 |
| 434-203-01-12-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 118.00 | 118.00 | $0.34 | $40.12 |
| 243-111-10-35-036-01-10 | 10 | STR: Full Month of OCT BY CBFT (3.818/CTN) | 326.00 | 1244.67 | $0.34 | $423.19 |
| 434-203-01-13-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 9.00 | 9.00 | $0.34 | $3.06 |
| 415-099-04-80-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 3.00 | 3.00 | $0.34 | $1.02 |
| 420-204-01-11-023-02-04 | 4 | STR: Full Month of OCT BY CBFT (2.674/CTN) | 1.00 | 2.67 | $0.34 | $0.91 |
| 418-207-01-74-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 31.00 | 31.00 | $0.34 | $10.54 |
| 501-109-04-20-026-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.375/CTN) | 1.00 | 2.38 | $0.34 | $0.81 |

| | |
|---|---|
| TOTAL BROKERAGE | $0.00 |
| TOTAL LABOR | $0.00 |
| TOTAL MISC. | $45.00 |
| TOTAL PASSED THRU | $0.00 |
| TOTAL TRANSLOAD | $0.00 |
| TOTAL REPACK | $0.00 |
| TOTAL STORAGE | $37656.14 |
| TOTAL TRUCKING | $0.00 |
| TOTAL EDI | $0.00 |
| TOTAL AMOUNT DUE | $37701.14 |

INVOICE PAGE 1 OF 24

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 510-203-01-11-036-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 164.00 | 164.00 | $0.34 | $55.76 |
| 510-203-01-12-036-01-02 | 2 | STR: Full Month of OCT BY CBFT (3.168/CTN) | 79.00 | 250.27 | $0.34 | $85.10 |
| 421-204-01-13-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.707/CTN) | 34.00 | 58.04 | $0.34 | $19.74 |
| 596-207-01-74-031-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.667/CTN) | 2144.00 | 3574.05 | $0.34 | $1215.18 |
| 434-203-01-14-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.167/CTN) | 154.00 | 179.72 | $0.34 | $61.11 |
| 421-204-01-15-023-02-02 | 2 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 8.00 | 17.89 | $0.34 | $6.09 |
| 246-112-03-27-021-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 272.00 | 272.00 | $0.34 | $92.48 |
| 534-208-01-75-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 5.00 | 5.00 | $0.34 | $1.70 |
| 510-203-01-11-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 10.00 | 10.00 | $0.34 | $3.40 |
| 444-203-01-14-052-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.685/CTN) | 11.00 | 18.54 | $0.34 | $6.31 |
| 510-203-01-11-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 25.00 | 25.00 | $0.34 | $8.50 |
| 161-054-29-11-023-03-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 420-204-01-13-023-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 296-103-06-13-031-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.144/CTN) | 1.00 | 1.14 | $0.34 | $0.39 |
| 402-203-01-12-050-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 402-203-01-14-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.191/CTN) | 57.00 | 67.89 | $0.34 | $23.09 |
| 402-203-01-12-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 41.00 | 41.00 | $0.34 | $13.94 |
| 402-203-01-14-050-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.167/CTN) | 10.00 | 11.67 | $0.34 | $3.97 |
| 418-207-01-74-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 4.00 | 4.00 | $0.34 | $1.36 |
| 504-203-01-14-010-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.806/CTN) | 1.00 | 1.81 | $0.34 | $0.62 |
| 402-203-01-14-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.236/CTN) | 17.00 | 21.01 | $0.34 | $7.15 |
| 434-203-01-12-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 255-054-32-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.204/CTN) | 1.00 | 1.20 | $0.34 | $0.41 |
| 255-054-32-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.926/CTN) | 9.00 | 17.33 | $0.34 | $5.90 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 255-054-32-15-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.197/CTN) | 8.00 | 17.58 | $0.34 | $5.98 |
| 402-203-01-13-050-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 76.00 | 76.00 | $0.34 | $25.84 |
| 420-204-01-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.655/CTN) | 4.00 | 6.62 | $0.34 | $2.26 |
| 444-203-01-13-067-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.347/CTN) | 201.00 | 471.75 | $0.34 | $160.40 |
| 402-203-01-12-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 21.00 | 21.00 | $0.34 | $7.14 |
| 410-203-01-11-060-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.483/CTN) | 1.00 | 2.48 | $0.34 | $0.85 |
| 524-204-01-11-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.483/CTN) | 17.00 | 42.21 | $0.34 | $14.36 |
| 296-103-06-12-031-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.023/CTN) | 4.00 | 4.09 | $0.34 | $1.40 |
| 402-203-01-13-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 159.00 | 159.00 | $0.34 | $54.06 |
| 255-054-32-15-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.361/CTN) | 2.00 | 4.72 | $0.34 | $1.61 |
| 255-054-32-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.204/CTN) | 8.00 | 9.63 | $0.34 | $3.28 |
| 296-103-06-13-217-07-02 | 2 | STR: Full Month of OCT BY CBFT (2.528/CTN) | 1.00 | 2.53 | $0.34 | $0.86 |
| 455-202-04-75-064-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.703/CTN) | 5.00 | 13.52 | $0.34 | $4.60 |
| 455-202-04-75-064-01-03 | 3 | STR: Full Month of OCT BY CBFT (1.986/CTN) | 2.00 | 3.97 | $0.34 | $1.36 |
| 243-111-10-35-030-01-10 | 10 | STR: Full Month of OCT BY CBFT (3.818/CTN) | 354.00 | 1351.57 | $0.34 | $459.54 |
| 400-203-01-11-010-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.731/CTN) | 1.00 | 2.73 | $0.34 | $0.93 |
| 534-202-04-75-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 8.00 | 8.00 | $0.34 | $2.72 |
| 246-112-03-31-021-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.264/CTN) | 93.00 | 117.55 | $0.34 | $39.97 |
| 455-202-04-75-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.583/CTN) | 3.00 | 4.75 | $0.34 | $1.62 |
| 596-207-01-74-031-01-05 | 5 | STR: Full Month of OCT BY CBFT (1.806/CTN) | 3.00 | 5.42 | $0.34 | $1.85 |
| 255-054-32-11-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.429/CTN) | 5.00 | 12.15 | $0.34 | $4.13 |
| 534-203-01-12-010-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.557/CTN) | 2.00 | 3.11 | $0.34 | $1.06 |
| 255-054-32-11-023-05-04 | 4 | STR: Full Month of OCT BY CBFT (2.528/CTN) | 1.00 | 2.53 | $0.34 | $0.86 |
| 521-204-01-14-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 351.00 | 646.89 | $0.34 | $219.95 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 410-203-01-11-030-02-01 | 1 | STR: Full Month of OCT BY CBFT (2.483/CTN) | 1.00 | 2.48 | $0.34 | $0.85 |
| 420-204-01-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.896/CTN) | 1.00 | 1.90 | $0.34 | $0.65 |
| 420-204-01-12-023-01-03 | 3 | STR: Full Month of OCT BY CBFT (3.115/CTN) | 1.00 | 3.12 | $0.34 | $1.06 |
| 400-203-01-14-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.961/CTN) | 1.00 | 1.96 | $0.34 | $0.67 |
| 410-203-01-13-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.997/CTN) | 1.00 | 2.00 | $0.34 | $0.68 |
| 455-202-04-75-064-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.069/CTN) | 14.00 | 28.97 | $0.34 | $9.85 |
| 504-203-01-12-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 28.00 | 78.26 | $0.34 | $26.61 |
| 430-208-01-75-025-01-05 | 5 | STR: Full Month of OCT BY CBFT (2.868/CTN) | 1.00 | 2.87 | $0.34 | $0.98 |
| 161-054-29-12-023-03-01 | 1 | STR: Full Month of OCT BY CBFT (1.204/CTN) | 1.00 | 1.20 | $0.34 | $0.41 |
| 410-203-01-13-043-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.782/CTN) | 2.00 | 3.56 | $0.34 | $1.22 |
| 420-204-01-12-023-02-03 | 3 | STR: Full Month of OCT BY CBFT (2.979/CTN) | 1.00 | 2.98 | $0.34 | $1.02 |
| 501-113-03-41-066-01-01 | 1 | STR: Full Month of OCT BY CBFT (3.069/CTN) | 2.00 | 6.14 | $0.34 | $2.09 |
| 510-203-01-11-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 289.00 | 289.00 | $0.34 | $98.26 |
| 532-202-04-75-066-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 4.00 | 4.00 | $0.34 | $1.36 |
| 504-203-01-12-075-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.702/CTN) | 11.00 | 29.72 | $0.34 | $10.11 |
| 504-203-01-11-075-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.702/CTN) | 11.00 | 29.72 | $0.34 | $10.11 |
| 510-203-01-12-058-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.981/CTN) | 11.00 | 32.79 | $0.34 | $11.15 |
| 510-203-01-14-058-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.139/CTN) | 10.00 | 21.39 | $0.34 | $7.28 |
| 510-203-01-11-058-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.605/CTN) | 17.00 | 44.29 | $0.34 | $15.06 |
| 510-203-01-13-058-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 27.00 | 50.30 | $0.34 | $17.11 |
| 444-203-01-13-051-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 160.00 | 294.88 | $0.34 | $100.26 |
| 510-203-01-14-030-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 31.00 | 31.00 | $0.34 | $10.54 |
| 504-203-01-11-026-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.422/CTN) | 2.00 | 4.84 | $0.34 | $1.65 |
| 552-202-04-75-120-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 284.00 | 635.02 | $0.34 | $215.91 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

INVOICE PAGE 4 OF 24

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 434-203-01-12-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.249/CTN) | 1.00 | 2.25 | $0.34 | $0.77 |
| 420-204-01-11-023-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.565/CTN) | 2.00 | 5.13 | $0.34 | $1.75 |
| 420-204-01-11-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.539/CTN) | 119.00 | 302.14 | $0.34 | $102.73 |
| 475-203-01-14-064-01-01 | 1 | STR: Full Month of OCT BY CBFT (3.792/CTN) | 57.00 | 216.14 | $0.34 | $73.49 |
| 501-109-04-20-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.243/CTN) | 2.00 | 4.49 | $0.34 | $1.53 |
| 420-204-01-12-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (3.094/CTN) | 1.00 | 3.09 | $0.34 | $1.06 |
| 510-203-01-13-043-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.797/CTN) | 28.00 | 50.32 | $0.34 | $17.11 |
| 510-203-01-13-036-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.846/CTN) | 219.00 | 404.27 | $0.34 | $137.46 |
| 534-202-04-75-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 30.00 | 30.00 | $0.34 | $10.20 |
| 534-203-01-13-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.617/CTN) | 25.00 | 40.43 | $0.34 | $13.75 |
| 504-203-01-12-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.702/CTN) | 25.00 | 67.55 | $0.34 | $22.97 |
| 504-203-01-11-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 103.00 | 103.00 | $0.34 | $35.02 |
| 475-203-01-13-079-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 234.00 | 431.26 | $0.34 | $146.63 |
| 434-203-01-14-025-03-01 | 1 | STR: Full Month of OCT BY CBFT (1.167/CTN) | 1.00 | 1.17 | $0.34 | $0.40 |
| 257-111-10-35-021-03-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 42.00 | 42.00 | $0.34 | $14.28 |
| 531-202-04-75-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 4.00 | 4.00 | $0.34 | $1.36 |
| 501-113-03-41-020-01-05 | 5 | STR: Full Month of OCT BY CBFT (3.069/CTN) | 1.00 | 3.07 | $0.34 | $1.05 |
| 501-113-03-41-020-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.951/CTN) | 1.00 | 2.95 | $0.34 | $1.01 |
| 525-204-01-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 4.00 | 4.62 | $0.34 | $1.57 |
| 596-207-01-74-031-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.667/CTN) | 1.00 | 1.67 | $0.34 | $0.57 |
| 534-203-01-11-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 1.00 | 1.15 | $0.34 | $0.40 |
| 999-883-01-35-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 510-203-01-12-043-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.981/CTN) | 28.00 | 83.47 | $0.34 | $28.38 |
| 521-204-01-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.604/CTN) | 445.00 | 713.78 | $0.34 | $242.69 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 455-202-04-75-064-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.986/CTN) | 1.00 | 1.99 | $0.34 | $0.68 |
| 534-203-01-13-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 68.00 | 125.32 | $0.34 | $42.62 |
| 420-204-01-11-023-03-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 510-203-01-11-036-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 8.00 | 8.00 | $0.34 | $2.72 |
| 510-203-01-11-043-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 10.00 | 10.00 | $0.34 | $3.40 |
| 510-203-01-12-043-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 7.00 | 7.00 | $0.34 | $2.38 |
| 510-203-01-13-036-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 8.00 | 8.00 | $0.34 | $2.72 |
| 531-202-04-75-043-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 18.00 | 18.00 | $0.34 | $6.12 |
| 531-202-04-75-120-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 6.00 | 6.00 | $0.34 | $2.04 |
| 534-202-04-75-042-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 3.00 | 3.00 | $0.34 | $1.02 |
| 534-208-01-75-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 552-202-04-75-120-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 7.00 | 7.00 | $0.34 | $2.38 |
| 410-203-01-14-043-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.072/CTN) | 1.00 | 1.07 | $0.34 | $0.37 |
| 431-202-04-75-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 415-099-04-80-060-03-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 534-203-01-11-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 32.00 | 32.00 | $0.34 | $10.88 |
| 534-203-01-13-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 534-202-04-75-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 534-203-01-11-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 34.00 | 34.00 | $0.34 | $11.56 |
| 400-203-01-12-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 3.00 | 3.00 | $0.34 | $1.02 |
| 402-203-01-13-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 243-111-10-35-036-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 10.00 | 10.00 | $0.34 | $3.40 |
| 246-112-03-31-021-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 246-112-03-27-021-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 3.00 | 3.00 | $0.34 | $1.02 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 257-111-10-35-021-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 10.00 | 10.00 | $0.34 | $3.40 |
| 510-203-01-13-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 534-203-01-11-042-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 6.00 | 6.92 | $0.34 | $2.36 |
| 246-112-03-30-021-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 8.00 | 8.00 | $0.34 | $2.72 |
| 504-203-01-13-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 7.00 | 12.90 | $0.34 | $4.39 |
| 504-203-01-13-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 8.00 | 14.74 | $0.34 | $5.02 |
| 510-203-01-13-043-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 5.00 | 5.00 | $0.34 | $1.70 |
| 420-204-01-11-023-04-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 534-203-01-12-042-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 6.00 | 6.92 | $0.34 | $2.36 |
| 534-203-01-11-010-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 1.00 | 1.15 | $0.34 | $0.40 |
| 455-202-04-75-064-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 257-111-10-35-021-01-10 | 10 | STR: Full Month of OCT BY CBFT (3.640/CTN) | 15.00 | 54.60 | $0.34 | $18.57 |
| 510-203-01-13-030-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 3.00 | 3.00 | $0.34 | $1.02 |
| 534-203-01-13-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 5.00 | 9.22 | $0.34 | $3.14 |
| 243-111-10-35-039-01-10 | 10 | STR: Full Month of OCT BY CBFT (3.709/CTN) | 36.00 | 133.52 | $0.34 | $45.40 |
| 534-203-01-12-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 4.00 | 4.62 | $0.34 | $1.57 |
| 616-202-04-71-086-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 883.00 | 883.00 | $0.34 | $300.22 |
| 616-202-04-71-050-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1290.00 | 1290.00 | $0.34 | $438.60 |
| 616-202-04-71-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 953.00 | 953.00 | $0.34 | $324.02 |
| 616-202-04-71-085-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1331.00 | 1331.00 | $0.34 | $452.54 |
| 534-203-01-13-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 6.00 | 11.06 | $0.34 | $3.76 |
| 510-203-01-11-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 4.00 | 4.00 | $0.34 | $1.36 |
| 510-203-01-12-036-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 9.00 | 9.00 | $0.34 | $3.06 |
| 454-202-04-75-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 534-203-01-12-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 121.00 | 121.00 | $0.34 | $41.14 |
| 510-203-01-14-036-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.128/CTN) | 35.00 | 39.48 | $0.34 | $13.43 |
| 534-203-01-14-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 25.00 | 46.58 | $0.34 | $15.84 |
| 552-202-04-75-016-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 30.00 | 30.00 | $0.34 | $10.20 |
| 596-207-01-74-248-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2709.00 | 2709.00 | $0.34 | $921.06 |
| 510-203-01-14-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 133.00 | 133.00 | $0.34 | $45.22 |
| 524-204-01-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.250/CTN) | 121.00 | 151.25 | $0.34 | $51.43 |
| 463-202-04-75-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 30.00 | 30.00 | $0.34 | $10.20 |
| 534-202-04-75-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 26.00 | 53.98 | $0.34 | $18.36 |
| 510-203-01-12-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 5.00 | 5.00 | $0.34 | $1.70 |
| 453-202-04-75-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.516/CTN) | 1138.00 | 2863.21 | $0.34 | $973.50 |
| 510-203-01-12-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 94.00 | 94.00 | $0.34 | $31.96 |
| 510-203-01-12-036-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 136.00 | 136.00 | $0.34 | $46.24 |
| 520-204-01-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.317/CTN) | 26.00 | 60.24 | $0.34 | $20.49 |
| 524-204-01-14-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 97.00 | 180.71 | $0.34 | $61.45 |
| 524-204-01-15-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.914/CTN) | 9.00 | 17.23 | $0.34 | $5.86 |
| 534-208-01-75-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 880.00 | 880.00 | $0.34 | $299.20 |
| 534-208-01-75-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 755.00 | 755.00 | $0.34 | $256.70 |
| 246-112-03-30-021-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1600.00 | 1600.00 | $0.34 | $544.00 |
| 246-112-03-30-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 25.00 | 25.00 | $0.34 | $8.50 |
| 246-112-03-30-082-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 25.00 | 25.00 | $0.34 | $8.50 |
| 504-203-01-11-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 208.00 | 208.00 | $0.34 | $70.72 |
| 534-203-01-11-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 47.00 | 47.00 | $0.34 | $15.98 |
| 524-204-01-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.250/CTN) | 1.00 | 1.25 | $0.34 | $0.43 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 510-203-01-13-030-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 189.00 | 352.11 | $0.34 | $119.72 |
| 444-203-01-11-067-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 101.00 | 116.55 | $0.34 | $39.63 |
| 504-203-01-12-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.674/CTN) | 40.00 | 106.96 | $0.34 | $36.37 |
| 531-202-04-75-043-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 6.00 | 16.77 | $0.34 | $5.71 |
| 296-123-02-11-221-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.108/CTN) | 1675.00 | 1855.90 | $0.34 | $631.01 |
| 161-094-08-14-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.108/CTN) | 632.00 | 700.26 | $0.34 | $238.00 |
| 504-203-01-13-060-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.604/CTN) | 96.00 | 153.98 | $0.34 | $52.36 |
| 520-204-01-13-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.617/CTN) | 277.00 | 447.91 | $0.34 | $152.29 |
| 296-123-02-14-031-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.204/CTN) | 158.00 | 190.23 | $0.34 | $64.68 |
| 504-203-01-13-026-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.318/CTN) | 87.00 | 114.67 | $0.34 | $38.99 |
| 510-203-01-13-036-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.641/CTN) | 356.00 | 584.20 | $0.34 | $198.63 |
| 521-204-01-13-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.547/CTN) | 302.00 | 467.19 | $0.34 | $158.85 |
| 296-123-02-14-221-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.926/CTN) | 183.00 | 352.46 | $0.34 | $119.84 |
| 510-203-01-13-043-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.914/CTN) | 141.00 | 269.87 | $0.34 | $91.76 |
| 296-123-02-14-248-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.324/CTN) | 260.00 | 344.24 | $0.34 | $117.05 |
| 504-203-01-12-060-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.702/CTN) | 49.00 | 132.40 | $0.34 | $45.02 |
| 296-123-02-13-221-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.794/CTN) | 129.00 | 231.43 | $0.34 | $78.69 |
| 531-202-04-75-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.516/CTN) | 451.00 | 1134.72 | $0.34 | $385.81 |
| 255-094-08-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.072/CTN) | 607.00 | 650.70 | $0.34 | $221.24 |
| 534-203-01-13-060-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.490/CTN) | 188.00 | 280.12 | $0.34 | $95.25 |
| 296-123-02-14-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.099/CTN) | 290.00 | 608.71 | $0.34 | $206.97 |
| 596-207-01-74-248-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.806/CTN) | 5.00 | 9.03 | $0.34 | $3.08 |
| 510-203-01-14-043-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.316/CTN) | 36.00 | 83.38 | $0.34 | $28.35 |
| 504-203-01-14-026-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.730/CTN) | 139.00 | 240.47 | $0.34 | $81.76 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 524-204-01-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 17.00 | 31.67 | $0.34 | $10.77 |
| 534-208-01-75-060-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 102.00 | 211.75 | $0.34 | $72.00 |
| 534-208-01-75-026-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.986/CTN) | 148.00 | 293.93 | $0.34 | $99.94 |
| 459-202-04-75-022-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 170.00 | 352.92 | $0.34 | $120.00 |
| 521-204-01-14-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.961/CTN) | 157.00 | 307.88 | $0.34 | $104.68 |
| 257-111-10-35-021-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 31.00 | 31.00 | $0.34 | $10.54 |
| 296-123-02-13-031-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.287/CTN) | 121.00 | 276.73 | $0.34 | $94.09 |
| 459-202-04-75-022-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 28.00 | 28.00 | $0.34 | $9.52 |
| 463-202-04-75-060-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.875/CTN) | 97.00 | 181.88 | $0.34 | $61.84 |
| 246-112-03-30-021-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 219.00 | 219.00 | $0.34 | $74.46 |
| 296-123-02-13-248-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.016/CTN) | 86.00 | 87.38 | $0.34 | $29.71 |
| 462-202-04-75-002-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 30.00 | 30.00 | $0.34 | $10.20 |
| 534-203-01-11-060-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 142.00 | 294.79 | $0.34 | $100.23 |
| 510-203-01-11-030-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 286.00 | 799.37 | $0.34 | $271.79 |
| 534-203-01-14-026-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 142.00 | 264.55 | $0.34 | $89.95 |
| 504-203-01-14-010-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.557/CTN) | 46.00 | 71.62 | $0.34 | $24.36 |
| 534-208-01-75-042-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.986/CTN) | 112.00 | 222.43 | $0.34 | $75.63 |
| 534-202-04-75-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.986/CTN) | 84.00 | 166.82 | $0.34 | $56.73 |
| 462-202-04-75-002-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.941/CTN) | 122.00 | 236.80 | $0.34 | $80.52 |
| 534-203-01-13-026-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.655/CTN) | 243.00 | 402.17 | $0.34 | $136.74 |
| 520-204-01-14-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.050/CTN) | 33.00 | 67.65 | $0.34 | $23.01 |
| 475-203-01-13-064-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 213.00 | 392.56 | $0.34 | $133.48 |
| 161-094-08-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.108/CTN) | 487.00 | 539.60 | $0.34 | $183.47 |
| 475-203-01-13-077-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 253.00 | 466.28 | $0.34 | $158.54 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 596-207-01-74-031-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.667/CTN) | 47.00 | 78.35 | $0.34 | $26.64 |
| 525-204-01-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.333/CTN) | 8.00 | 18.66 | $0.34 | $6.35 |
| 510-203-01-13-030-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.815/CTN) | 213.00 | 386.60 | $0.34 | $131.45 |
| 534-203-01-13-010-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.751/CTN) | 208.00 | 364.21 | $0.34 | $123.84 |
| 510-203-01-12-043-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.981/CTN) | 151.00 | 450.13 | $0.34 | $153.05 |
| 504-203-01-13-010-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.732/CTN) | 43.00 | 74.48 | $0.34 | $25.33 |
| 246-112-03-30-060-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 171.00 | 171.00 | $0.34 | $58.14 |
| 246-112-03-30-042-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 252.00 | 252.00 | $0.34 | $85.68 |
| 534-202-04-75-026-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 88.00 | 182.69 | $0.34 | $62.12 |
| 504-203-01-11-060-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.702/CTN) | 3.00 | 8.11 | $0.34 | $2.76 |
| 453-202-04-75-010-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.528/CTN) | 1.00 | 2.53 | $0.34 | $0.86 |
| 296-123-02-13-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.866/CTN) | 210.00 | 391.86 | $0.34 | $133.24 |
| 510-203-01-14-043-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 63.00 | 140.87 | $0.34 | $47.90 |
| 510-203-01-11-030-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.605/CTN) | 209.00 | 544.45 | $0.34 | $185.12 |
| 510-203-01-12-030-01-01 | 1 | STR: Full Month of OCT BY CBFT (3.237/CTN) | 187.00 | 605.32 | $0.34 | $205.81 |
| 534-208-01-75-025-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.116/CTN) | 1.00 | 2.12 | $0.34 | $0.72 |
| 504-203-01-11-026-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.422/CTN) | 23.00 | 55.71 | $0.34 | $18.94 |
| 534-208-01-75-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 496.00 | 496.00 | $0.34 | $168.64 |
| 246-112-03-30-082-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 149.00 | 149.00 | $0.34 | $50.66 |
| 534-208-01-75-025-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 75.00 | 155.70 | $0.34 | $52.94 |
| 510-203-01-12-030-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.981/CTN) | 155.00 | 462.06 | $0.34 | $157.10 |
| 534-203-01-11-042-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.249/CTN) | 138.00 | 310.36 | $0.34 | $105.53 |
| 475-203-01-14-077-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 70.00 | 129.01 | $0.34 | $43.87 |
| 475-203-01-14-079-01-01 | 1 | STR: Full Month of OCT BY CBFT (3.792/CTN) | 88.00 | 333.70 | $0.34 | $113.46 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 531-202-04-75-060-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.609/CTN) | 2.00 | 5.22 | $0.34 | $1.78 |
| 296-123-02-12-031-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.023/CTN) | 203.00 | 207.67 | $0.34 | $70.61 |
| 246-112-03-30-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 26.00 | 26.00 | $0.34 | $8.84 |
| 296-123-02-12-221-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.108/CTN) | 293.00 | 324.64 | $0.34 | $110.38 |
| 534-203-01-11-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 41.00 | 47.31 | $0.34 | $16.09 |
| 510-203-01-11-036-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 169.00 | 472.36 | $0.34 | $160.61 |
| 510-203-01-12-036-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.981/CTN) | 150.00 | 447.15 | $0.34 | $152.04 |
| 161-094-08-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.204/CTN) | 326.00 | 392.50 | $0.34 | $133.46 |
| 510-203-01-14-060-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 133.00 | 297.39 | $0.34 | $101.12 |
| 255-094-08-14-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.083/CTN) | 288.00 | 311.90 | $0.34 | $106.05 |
| 510-203-01-14-036-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 77.00 | 159.85 | $0.34 | $54.35 |
| 453-202-04-75-010-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.159/CTN) | 52.00 | 60.27 | $0.34 | $20.50 |
| 534-203-01-12-026-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.595/CTN) | 93.00 | 241.34 | $0.34 | $82.06 |
| 510-203-01-14-030-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 130.00 | 290.68 | $0.34 | $98.84 |
| 475-203-01-11-079-01-02 | 2 | STR: Full Month of OCT BY CBFT (5.787/CTN) | 1.00 | 5.79 | $0.34 | $1.97 |
| 421-204-01-12-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.584/CTN) | 134.00 | 346.26 | $0.34 | $117.73 |
| 552-202-04-75-120-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 45.00 | 93.42 | $0.34 | $31.77 |
| 525-204-01-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 5.00 | 5.77 | $0.34 | $1.97 |
| 510-203-01-11-043-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 78.00 | 218.01 | $0.34 | $74.13 |
| 534-203-01-11-026-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.249/CTN) | 107.00 | 240.64 | $0.34 | $81.82 |
| 534-202-04-75-025-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 87.00 | 180.61 | $0.34 | $61.41 |
| 534-203-01-12-060-01-04 | 4 | STR: Full Month of OCT BY CBFT (1.159/CTN) | 2.00 | 2.32 | $0.34 | $0.79 |
| 534-203-01-12-042-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.317/CTN) | 27.00 | 62.56 | $0.34 | $21.28 |
| 504-203-01-12-026-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.565/CTN) | 101.00 | 259.07 | $0.34 | $88.09 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 552-202-04-75-016-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 47.00 | 97.57 | $0.34 | $33.18 |
| 510-203-01-12-060-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.731/CTN) | 63.00 | 172.05 | $0.34 | $58.50 |
| 510-203-01-11-060-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.695/CTN) | 132.00 | 355.74 | $0.34 | $120.96 |
| 534-203-01-12-010-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 76.00 | 212.42 | $0.34 | $72.23 |
| 551-202-04-75-042-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 18.00 | 40.25 | $0.34 | $13.69 |
| 525-204-01-13-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.203/CTN) | 1.00 | 2.20 | $0.34 | $0.75 |
| 296-123-02-12-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.083/CTN) | 175.00 | 189.53 | $0.34 | $64.44 |
| 161-094-08-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 276.00 | 276.00 | $0.34 | $93.84 |
| 534-202-04-75-060-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.896/CTN) | 43.00 | 81.53 | $0.34 | $27.72 |
| 296-123-02-12-248-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 86.00 | 86.00 | $0.34 | $29.24 |
| 255-094-08-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.144/CTN) | 128.00 | 146.43 | $0.34 | $49.79 |
| 296-123-02-11-248-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 126.00 | 126.00 | $0.34 | $42.84 |
| 504-203-01-12-010-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.483/CTN) | 72.00 | 178.78 | $0.34 | $60.79 |
| 520-204-01-15-023-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.139/CTN) | 40.00 | 85.56 | $0.34 | $29.10 |
| 551-202-04-75-023-01-06 | 6 | STR: Full Month of OCT BY CBFT (2.662/CTN) | 64.00 | 170.37 | $0.34 | $57.93 |
| 510-203-01-11-025-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 82.00 | 229.19 | $0.34 | $77.93 |
| 534-203-01-11-010-01-04 | 4 | STR: Full Month of OCT BY CBFT (3.927/CTN) | 90.00 | 353.43 | $0.34 | $120.17 |
| 255-094-08-15-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.241/CTN) | 137.00 | 170.02 | $0.34 | $57.81 |
| 534-203-01-14-025-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 9.00 | 16.77 | $0.34 | $5.71 |
| 534-203-01-11-025-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 77.00 | 159.85 | $0.34 | $54.35 |
| 444-203-01-11-051-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 102.00 | 117.71 | $0.34 | $40.03 |
| 255-094-08-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.016/CTN) | 163.00 | 165.61 | $0.34 | $56.31 |
| 534-203-01-12-025-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.917/CTN) | 1.00 | 2.92 | $0.34 | $1.00 |
| 534-203-01-12-025-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.734/CTN) | 69.00 | 188.65 | $0.34 | $64.14 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 534-203-01-12-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.204/CTN) | 43.00 | 51.77 | $0.34 | $17.61 |
| 534-203-01-12-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.422/CTN) | 26.00 | 62.97 | $0.34 | $21.42 |
| 510-203-01-13-025-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.730/CTN) | 86.00 | 148.78 | $0.34 | $50.59 |
| 510-203-01-11-043-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 27.00 | 27.00 | $0.34 | $9.18 |
| 551-202-04-75-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 30.00 | 30.00 | $0.34 | $10.20 |
| 552-202-04-75-120-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 1.00 | 2.24 | $0.34 | $0.77 |
| 520-204-01-12-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.609/CTN) | 34.00 | 88.71 | $0.34 | $30.16 |
| 510-203-01-14-025-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 54.00 | 120.74 | $0.34 | $41.06 |
| 161-094-08-15-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 139.00 | 139.00 | $0.34 | $47.26 |
| 534-203-01-13-025-01-02 | 2 | STR: Full Month of OCT BY CBFT (1.557/CTN) | 71.00 | 110.55 | $0.34 | $37.59 |
| 531-202-04-75-060-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 2.00 | 5.59 | $0.34 | $1.91 |
| 453-202-04-75-010-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.422/CTN) | 1.00 | 2.42 | $0.34 | $0.83 |
| 521-204-01-11-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.731/CTN) | 21.00 | 57.35 | $0.34 | $19.50 |
| 510-203-01-12-030-01-03 | 3 | STR: Full Month of OCT BY CBFT (3.111/CTN) | 1.00 | 3.11 | $0.34 | $1.06 |
| 510-203-01-12-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 171.00 | 171.00 | $0.34 | $58.14 |
| 296-123-02-11-031-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 63.00 | 63.00 | $0.34 | $21.42 |
| 534-202-04-75-042-01-06 | 6 | STR: Full Month of OCT BY CBFT (1.896/CTN) | 14.00 | 26.54 | $0.34 | $9.03 |
| 504-203-01-11-010-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.483/CTN) | 38.00 | 94.35 | $0.34 | $32.09 |
| 504-203-01-13-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.677/CTN) | 26.00 | 43.60 | $0.34 | $14.83 |
| 510-203-01-12-025-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.731/CTN) | 47.00 | 128.36 | $0.34 | $43.65 |
| 504-203-01-11-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.595/CTN) | 160.00 | 415.20 | $0.34 | $141.17 |
| 534-203-01-11-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 78.00 | 90.01 | $0.34 | $30.61 |
| 534-203-01-11-042-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.595/CTN) | 2.00 | 5.19 | $0.34 | $1.77 |
| 520-204-01-11-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.236/CTN) | 32.00 | 71.55 | $0.34 | $24.33 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

INVOICE PAGE 14 OF 24

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 444-203-01-13-067-01-02 | 2 | STR: Full Month of OCT BY CBFT (2.438/CTN) | 1.00 | 2.44 | $0.34 | $0.83 |
| 596-207-01-74-248-01-05 | 5 | STR: Full Month of OCT BY CBFT (1.736/CTN) | 1.00 | 1.74 | $0.34 | $0.60 |
| 475-203-01-14-064-01-02 | 2 | STR: Full Month of OCT BY CBFT (3.792/CTN) | 2.00 | 7.58 | $0.34 | $2.58 |
| 296-123-02-11-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.204/CTN) | 46.00 | 55.38 | $0.34 | $18.84 |
| 510-203-01-13-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 61.00 | 61.00 | $0.34 | $20.74 |
| 475-203-01-13-077-01-02 | 2 | STR: Full Month of OCT BY CBFT (4.002/CTN) | 6.00 | 24.01 | $0.34 | $8.17 |
| 510-203-01-12-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 18.00 | 18.00 | $0.34 | $6.12 |
| 504-203-01-14-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 26.00 | 48.44 | $0.34 | $16.47 |
| 444-203-01-11-052-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 93.00 | 107.32 | $0.34 | $36.49 |
| 534-203-01-12-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 26.00 | 30.00 | $0.34 | $10.21 |
| 534-208-01-75-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 1168.00 | 2424.77 | $0.34 | $824.43 |
| 534-202-04-75-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 26.00 | 26.00 | $0.34 | $8.84 |
| 551-202-04-75-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 124.00 | 124.00 | $0.34 | $42.16 |
| 534-203-01-12-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.895/CTN) | 39.00 | 112.91 | $0.34 | $38.39 |
| 534-208-01-75-042-01-03 | 3 | STR: Full Month of OCT BY CBFT (1.986/CTN) | 1.00 | 1.99 | $0.34 | $0.68 |
| 534-203-01-11-025-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.422/CTN) | 1.00 | 2.42 | $0.34 | $0.83 |
| 520-204-01-12-023-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 1.00 | 2.80 | $0.34 | $0.96 |
| 504-203-01-14-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 25.00 | 25.00 | $0.34 | $8.50 |
| 504-203-01-12-026-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 2.00 | 5.59 | $0.34 | $1.91 |
| 504-203-01-12-060-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 3.00 | 8.39 | $0.34 | $2.86 |
| 534-203-01-13-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 65.00 | 121.10 | $0.34 | $41.18 |
| 521-204-01-11-023-01-03 | 3 | STR: Full Month of OCT BY CBFT (2.422/CTN) | 2.00 | 4.84 | $0.34 | $1.65 |
| 510-203-01-14-025-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.076/CTN) | 25.00 | 51.90 | $0.34 | $17.65 |
| 531-202-04-75-043-01-05 | 5 | STR: Full Month of OCT BY CBFT (2.422/CTN) | 2.00 | 4.84 | $0.34 | $1.65 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

INVOICE PAGE 15 OF 24

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 531-202-04-75-060-01-05 | 5 | STR: Full Month of OCT BY CBFT (2.795/CTN) | 1.00 | 2.80 | $0.34 | $0.96 |
| 510-203-01-11-025-01-03 | 3 | STR: Full Month of OCT BY CBFT (1.337/CTN) | 3.00 | 4.01 | $0.34 | $1.37 |
| 531-202-04-75-060-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.595/CTN) | 1.00 | 2.60 | $0.34 | $0.89 |
| 504-203-01-13-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.677/CTN) | 70.00 | 117.39 | $0.34 | $39.92 |
| 504-203-01-13-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.677/CTN) | 180.00 | 301.86 | $0.34 | $102.64 |
| 534-208-01-75-026-01-04 | 4 | STR: Full Month of OCT BY CBFT (1.986/CTN) | 1.00 | 1.99 | $0.34 | $0.68 |
| 524-204-01-12-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (3.132/CTN) | 2.00 | 6.26 | $0.34 | $2.13 |
| 444-203-01-11-067-01-04 | 4 | STR: Full Month of OCT BY CBFT (4.000/CTN) | 12.00 | 48.00 | $0.34 | $16.32 |
| 475-203-01-12-077-01-04 | 4 | STR: Full Month of OCT BY CBFT (5.667/CTN) | 1.00 | 5.67 | $0.34 | $1.93 |
| 475-203-01-11-064-01-04 | 4 | STR: Full Month of OCT BY CBFT (5.111/CTN) | 5.00 | 25.56 | $0.34 | $8.69 |
| 475-203-01-11-077-01-04 | 4 | STR: Full Month of OCT BY CBFT (5.385/CTN) | 5.00 | 26.93 | $0.34 | $9.16 |
| 475-203-01-11-079-01-04 | 4 | STR: Full Month of OCT BY CBFT (5.490/CTN) | 5.00 | 27.45 | $0.34 | $9.34 |
| 475-203-01-12-079-01-04 | 4 | STR: Full Month of OCT BY CBFT (5.111/CTN) | 1.00 | 5.11 | $0.34 | $1.74 |
| 525-204-01-11-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (2.483/CTN) | 8.00 | 19.86 | $0.34 | $6.76 |
| 525-204-01-12-023-01-04 | 4 | STR: Full Month of OCT BY CBFT (3.132/CTN) | 6.00 | 18.79 | $0.34 | $6.39 |
| 475-203-01-13-079-01-02 | 2 | STR: Full Month of OCT BY CBFT (3.897/CTN) | 1.00 | 3.90 | $0.34 | $1.33 |
| 475-203-01-14-077-01-02 | 2 | STR: Full Month of OCT BY CBFT (3.792/CTN) | 1.00 | 3.79 | $0.34 | $1.29 |
| 504-203-01-13-010-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 1.00 | 1.84 | $0.34 | $0.63 |
| 534-202-04-75-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 7.00 | 7.00 | $0.34 | $2.38 |
| 444-203-01-13-052-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 245.00 | 451.54 | $0.34 | $153.53 |
| 534-203-01-13-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 26.00 | 47.92 | $0.34 | $16.30 |
| 510-203-01-13-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 534-203-01-14-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 1.00 | 1.84 | $0.34 | $0.63 |
| 504-203-01-11-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 9.00 | 9.00 | $0.34 | $3.06 |

| | |
|---|---|
| TOTAL BROKERAGE | $0.00 |
| TOTAL LABOR | $0.00 |
| TOTAL MISC. | $45.00 |
| TOTAL PASSED THRU | $0.00 |
| TOTAL TRANSLOAD | $0.00 |
| TOTAL REPACK | $0.00 |
| TOTAL STORAGE | $37656.14 |
| TOTAL TRUCKING | $0.00 |
| TOTAL EDI | $0.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 534-203-01-14-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 2.00 | 3.69 | $0.34 | $1.26 |
| 534-203-01-12-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 2.00 | 2.31 | $0.34 | $0.79 |
| 510-203-01-14-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 7.00 | 7.00 | $0.34 | $2.38 |
| 621-204-01-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.069/CTN) | 1.00 | 1.07 | $0.34 | $0.37 |
| 551-203-01-11-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 476.00 | 476.00 | $0.34 | $161.84 |
| 551-203-01-12-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 334.00 | 334.00 | $0.34 | $113.56 |
| 551-203-01-13-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 269.00 | 269.00 | $0.34 | $91.46 |
| 551-203-01-14-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 257.00 | 257.00 | $0.34 | $87.38 |
| 551-203-01-11-082-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 433.00 | 433.00 | $0.34 | $147.22 |
| 551-203-01-12-082-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 300.00 | 300.00 | $0.34 | $102.00 |
| 551-203-01-13-082-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 180.00 | 180.00 | $0.34 | $61.20 |
| 551-203-01-14-082-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 185.00 | 185.00 | $0.34 | $62.90 |
| 504-203-01-11-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 534-203-01-12-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 3.00 | 3.46 | $0.34 | $1.18 |
| 534-203-01-13-010-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 1.00 | 1.84 | $0.34 | $0.63 |
| 531-202-04-75-043-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1709.00 | 1709.00 | $0.34 | $581.06 |
| 475-203-01-11-079-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 200.00 | 230.80 | $0.34 | $78.48 |
| 475-203-01-12-064-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 174.00 | 200.80 | $0.34 | $68.28 |
| 504-203-01-14-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 8.00 | 14.74 | $0.34 | $5.02 |
| 510-203-01-12-030-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 8.00 | 8.00 | $0.34 | $2.72 |
| 444-203-01-12-067-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 60.00 | 69.24 | $0.34 | $23.55 |
| 510-203-01-11-058-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.106/CTN) | 28.00 | 58.97 | $0.34 | $20.05 |
| 504-203-01-11-075-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.269/CTN) | 28.00 | 63.53 | $0.34 | $21.61 |
| 474-202-04-75-120-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 604.00 | 604.00 | $0.34 | $205.36 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

INVOICE PAGE 17 OF 24

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

**REGAL LOGISTICS**
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC
1100 SHAMES DRIVE SUITE 210
WESTBURY, NY. 11590
ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 534-203-01-14-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 534-203-01-14-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 25.00 | 25.00 | $0.34 | $8.50 |
| 504-203-01-12-026-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 8.00 | 8.00 | $0.34 | $2.72 |
| 532-202-04-75-066-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 403.00 | 403.00 | $0.34 | $137.02 |
| 444-203-01-14-067-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 66.00 | 121.64 | $0.34 | $41.36 |
| 475-203-01-12-077-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 157.00 | 181.18 | $0.34 | $61.61 |
| 475-203-01-12-079-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 157.00 | 181.18 | $0.34 | $61.61 |
| 444-203-01-12-051-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 68.00 | 78.47 | $0.34 | $26.69 |
| 444-203-01-12-052-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 114.00 | 131.56 | $0.34 | $44.73 |
| 510-203-01-14-025-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 504-203-01-12-060-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 4.00 | 4.00 | $0.34 | $1.36 |
| 474-202-04-75-075-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 787.00 | 787.00 | $0.34 | $267.58 |
| 475-203-01-11-064-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 200.00 | 230.80 | $0.34 | $78.48 |
| 453-207-01-74-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 382.00 | 382.00 | $0.34 | $129.88 |
| 534-202-04-75-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 564.00 | 564.00 | $0.34 | $191.76 |
| 517-202-04-75-046-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 369.00 | 369.00 | $0.34 | $125.46 |
| 534-203-01-11-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 211.00 | 211.00 | $0.34 | $71.74 |
| 534-203-01-12-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 85.00 | 85.00 | $0.34 | $28.90 |
| 534-203-01-13-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 187.00 | 187.00 | $0.34 | $63.58 |
| 534-203-01-14-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 96.00 | 96.00 | $0.34 | $32.64 |
| 521-204-01-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.604/CTN) | 27.00 | 43.31 | $0.34 | $14.73 |
| 519-236-01-11-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 30.00 | 30.00 | $0.34 | $10.20 |
| 519-236-01-12-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 59.00 | 59.00 | $0.34 | $20.06 |
| 519-236-01-13-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 63.00 | 63.00 | $0.34 | $21.42 |

| | |
|---|---|
| TOTAL BROKERAGE | $0.00 |
| TOTAL LABOR | $0.00 |
| TOTAL MISC. | $45.00 |
| TOTAL PASSED THRU | $0.00 |
| TOTAL TRANSLOAD | $0.00 |
| TOTAL REPACK | $0.00 |
| TOTAL STORAGE | $37656.14 |
| TOTAL TRUCKING | $0.00 |
| TOTAL EDI | $0.00 |
| **TOTAL AMOUNT DUE** | $37701.14 |

INVOICE PAGE 18 OF 24

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 519-236-01-14-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 29.00 | 29.00 | $0.34 | $9.86 |
| 519-236-01-11-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 26.00 | 26.00 | $0.34 | $8.84 |
| 519-236-01-12-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 43.00 | 43.00 | $0.34 | $14.62 |
| 519-236-01-13-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 63.00 | 63.00 | $0.34 | $21.42 |
| 519-236-01-14-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 15.00 | 15.00 | $0.34 | $5.10 |
| 519-236-01-11-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 27.00 | 27.00 | $0.34 | $9.18 |
| 519-236-01-12-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 23.00 | 23.00 | $0.34 | $7.82 |
| 519-236-01-13-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 62.00 | 62.00 | $0.34 | $21.08 |
| 519-236-01-14-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 29.00 | 29.00 | $0.34 | $9.86 |
| 475-203-01-11-077-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 185.00 | 213.49 | $0.34 | $72.59 |
| 521-204-01-11-023-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 4.00 | 4.00 | $0.34 | $1.36 |
| 296-123-02-13-221-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.667/CTN) | 5.00 | 8.34 | $0.34 | $2.84 |
| 528-237-01-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.266/CTN) | 60.00 | 75.96 | $0.34 | $25.83 |
| 528-237-01-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.266/CTN) | 104.00 | 131.66 | $0.34 | $44.77 |
| 528-237-01-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.266/CTN) | 422.00 | 534.25 | $0.34 | $181.65 |
| 528-237-01-14-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.266/CTN) | 159.00 | 201.29 | $0.34 | $68.44 |
| 421-204-01-13-023-02-02 | 2 | STR: Full Month of OCT BY CBFT (2.234/CTN) | 5.00 | 11.17 | $0.34 | $3.80 |
| 246-112-03-30-021-05-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 8.00 | 8.00 | $0.34 | $2.72 |
| 528-237-01-15-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.266/CTN) | 16.00 | 20.26 | $0.34 | $6.89 |
| 473-202-04-75-005-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 988.00 | 988.00 | $0.34 | $335.92 |
| 517-203-01-11-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 128.00 | 128.00 | $0.34 | $43.52 |
| 517-203-01-12-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 107.00 | 107.00 | $0.34 | $36.38 |
| 517-203-01-11-029-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 97.00 | 97.00 | $0.34 | $32.98 |
| 517-203-01-12-029-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 97.00 | 97.00 | $0.34 | $32.98 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**

*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721

WEEK ENDING:

REFERENCE:

INV. DATE: 9/30/2020 6:59:39 PM

STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 517-203-01-11-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 114.00 | 114.00 | $0.34 | $38.76 |
| 517-203-01-11-034-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 117.00 | 117.00 | $0.34 | $39.78 |
| 517-203-01-11-118-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 128.00 | 128.00 | $0.34 | $43.52 |
| 476-202-04-75-120-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 780.00 | 780.00 | $0.34 | $265.20 |
| 453-202-04-75-049-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1100.00 | 1100.00 | $0.34 | $374.00 |
| 453-202-04-75-050-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 751.00 | 751.00 | $0.34 | $255.34 |
| 510-203-01-13-058-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 26.00 | 48.44 | $0.34 | $16.47 |
| 504-203-01-12-075-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 27.00 | 27.00 | $0.34 | $9.18 |
| 453-207-01-74-050-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 998.00 | 998.00 | $0.34 | $339.32 |
| 531-202-04-75-036-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2578.00 | 2578.00 | $0.34 | $876.52 |
| 531-202-04-75-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 3970.00 | 3970.00 | $0.34 | $1349.80 |
| 517-202-04-75-118-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 592.00 | 592.00 | $0.34 | $201.28 |
| 517-202-04-75-034-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 360.00 | 360.00 | $0.34 | $122.40 |
| 517-202-04-75-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 315.00 | 315.00 | $0.34 | $107.10 |
| 473-202-04-75-003-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1008.00 | 1008.00 | $0.34 | $342.72 |
| 504-203-01-12-010-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 12.00 | 12.00 | $0.34 | $4.08 |
| 517-202-04-75-007-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 264.00 | 264.00 | $0.34 | $89.76 |
| 520-204-01-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 119.00 | 119.00 | $0.34 | $40.46 |
| 520-204-01-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.693/CTN) | 42.00 | 71.11 | $0.34 | $24.18 |
| 520-204-01-14-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (2.050/CTN) | 185.00 | 379.25 | $0.34 | $128.95 |
| 520-204-01-15-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.961/CTN) | 47.00 | 92.17 | $0.34 | $31.34 |
| 296-123-02-13-060-03-01 | 1 | STR: Full Month of OCT BY CBFT (1.866/CTN) | 2.00 | 3.73 | $0.34 | $1.27 |
| 517-203-01-13-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 160.00 | 160.00 | $0.34 | $54.40 |
| 517-203-01-14-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 65.00 | 65.00 | $0.34 | $22.10 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

INVOICE PAGE 20 OF 24

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721
WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 517-203-01-13-029-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 137.00 | 137.00 | $0.34 | $46.58 |
| 517-203-01-14-029-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 37.00 | 37.00 | $0.34 | $12.58 |
| 517-203-01-12-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 105.00 | 105.00 | $0.34 | $35.70 |
| 517-203-01-13-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 119.00 | 119.00 | $0.34 | $40.46 |
| 517-203-01-14-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 36.00 | 36.00 | $0.34 | $12.24 |
| 517-203-01-12-034-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 103.00 | 103.00 | $0.34 | $35.02 |
| 517-203-01-13-034-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 155.00 | 155.00 | $0.34 | $52.70 |
| 517-203-01-14-034-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 69.00 | 69.00 | $0.34 | $23.46 |
| 517-203-01-12-118-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 108.00 | 108.00 | $0.34 | $36.72 |
| 517-203-01-13-118-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 168.00 | 168.00 | $0.34 | $57.12 |
| 517-203-01-14-118-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 79.00 | 79.00 | $0.34 | $26.86 |
| 296-123-02-11-060-03-01 | 1 | STR: Full Month of OCT BY CBFT (1.204/CTN) | 1.00 | 1.20 | $0.34 | $0.41 |
| 520-237-01-11-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 183.00 | 183.00 | $0.34 | $62.22 |
| 504-203-01-14-075-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 5.00 | 5.00 | $0.34 | $1.70 |
| 510-203-01-12-058-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.556/CTN) | 35.00 | 54.46 | $0.34 | $18.52 |
| 510-203-01-14-058-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.167/CTN) | 26.00 | 30.34 | $0.34 | $10.32 |
| 534-236-01-14-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 131.00 | 131.00 | $0.34 | $44.54 |
| 534-236-01-11-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 128.00 | 128.00 | $0.34 | $43.52 |
| 534-236-01-13-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 194.00 | 194.00 | $0.34 | $65.96 |
| 534-236-01-11-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 179.00 | 179.00 | $0.34 | $60.86 |
| 534-236-01-11-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 171.00 | 171.00 | $0.34 | $58.14 |
| 534-236-01-12-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 157.00 | 157.00 | $0.34 | $53.38 |
| 534-236-01-12-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 169.00 | 169.00 | $0.34 | $57.46 |
| 534-236-01-13-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 207.00 | 207.00 | $0.34 | $70.38 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**

*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721

WEEK ENDING:
REFERENCE:
INV. DATE: 9/30/2020 6:59:39 PM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 534-236-01-12-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 174.00 | 174.00 | $0.34 | $59.16 |
| 534-236-01-13-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 138.00 | 138.00 | $0.34 | $46.92 |
| 534-236-01-12-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 193.00 | 193.00 | $0.34 | $65.62 |
| 534-236-01-13-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 235.00 | 235.00 | $0.34 | $79.90 |
| 520-237-01-15-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.035/CTN) | 99.00 | 102.47 | $0.34 | $34.84 |
| 534-236-01-11-008-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 204.00 | 204.00 | $0.34 | $69.36 |
| 520-237-01-12-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 139.00 | 139.00 | $0.34 | $47.26 |
| 520-237-01-13-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 469.00 | 469.00 | $0.34 | $159.46 |
| 520-237-01-14-023-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 176.00 | 176.00 | $0.34 | $59.84 |
| 243-111-10-35-030-02-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 4.00 | 4.00 | $0.34 | $1.36 |
| 444-203-01-14-052-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.949/CTN) | 72.00 | 140.33 | $0.34 | $47.72 |
| 534-236-01-14-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.044/CTN) | 115.00 | 120.06 | $0.34 | $40.83 |
| 534-236-01-14-026-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.044/CTN) | 87.00 | 90.83 | $0.34 | $30.89 |
| 548-211-02-50-049-01-05 | 5 | STR: Full Month of OCT BY CBFT (1.411/CTN) | 355.00 | 500.91 | $0.34 | $170.31 |
| 548-211-02-50-082-01-05 | 5 | STR: Full Month of OCT BY CBFT (1.411/CTN) | 291.00 | 410.60 | $0.34 | $139.61 |
| 534-236-01-14-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.162/CTN) | 89.00 | 103.42 | $0.34 | $35.17 |
| 548-211-02-50-082-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 27.00 | 27.00 | $0.34 | $9.18 |
| 548-211-02-50-049-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 25.00 | 25.00 | $0.34 | $8.50 |
| 548-211-02-50-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 42.00 | 42.00 | $0.34 | $14.28 |
| 258-111-10-24-060-01-10 | 10 | STR: Full Month of OCT BY CBFT (3.983/CTN) | 129.00 | 513.81 | $0.34 | $174.70 |
| 258-111-10-24-042-01-10 | 10 | STR: Full Month of OCT BY CBFT (3.983/CTN) | 128.00 | 509.82 | $0.34 | $173.35 |
| 504-203-01-12-010-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (2.702/CTN) | 1.00 | 2.70 | $0.34 | $0.92 |
| 258-111-10-24-042-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 30.00 | 30.00 | $0.34 | $10.20 |
| 510-203-01-13-036-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.846/CTN) | 1.00 | 1.85 | $0.34 | $0.63 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**

Charleston, South Carolina
Fife, Washington

INVOICE NO: 324721

WEEK ENDING:

REFERENCE:

INV. DATE: 9/30/2020 6:59:39 PM

STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 534-203-01-13-010-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.843/CTN) | 1.00 | 1.84 | $0.34 | $0.63 |
| 534-203-01-14-026-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 548-211-02-50-042-01-05 | 5 | STR: Full Month of OCT BY CBFT (1.411/CTN) | 266.00 | 375.33 | $0.34 | $127.62 |
| 475-203-01-11-077-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.154/CTN) | 1.00 | 1.15 | $0.34 | $0.40 |
| 400-203-01-13-010-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 510-203-01-11-043-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |
| 504-203-01-13-060-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.677/CTN) | 3.00 | 5.03 | $0.34 | $1.72 |
| 534-203-01-11-042-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 510-203-01-12-030-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (3.237/CTN) | 2.00 | 6.47 | $0.34 | $2.21 |
| 520-204-01-15-023-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.961/CTN) | 1.00 | 1.96 | $0.34 | $0.67 |
| 258-111-10-24-060-01-01 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 33.00 | 33.00 | $0.34 | $11.22 |
| 531-202-04-75-12 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2161.00 | 2161.00 | $0.34 | $734.74 |
| 531-202-04-75-02 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 3102.00 | 3102.00 | $0.34 | $1054.69 |
| 531-202-04-75-043 | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 5160.00 | 5160.00 | $0.34 | $1754.40 |
| 510-203-01-13-043-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.797/CTN) | 3.00 | 5.39 | $0.34 | $1.84 |
| 534-203-01-11-010-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 521-204-01-13-023-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.604/CTN) | 1.00 | 1.60 | $0.34 | $0.55 |
| 504-203-01-14-060-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.863/CTN) | 1.00 | 1.86 | $0.34 | $0.64 |
| 534-236-01-14-008-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 504-203-01-11-010-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 2.00 | 2.00 | $0.34 | $0.68 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $37701.14 |

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**

*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 324721

WEEK ENDING:

REFERENCE:

INV. DATE: 9/30/2020 6:59:39 PM

STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| | | | | | | |
|---|---|---|---|---|---|---|
| 510-203-01-11-036-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |
| 510-203-01-11-060-01-01/DAM | 1 | STR: Full Month of OCT BY CBFT (1.000/CTN) | 1.00 | 1.00 | $0.34 | $0.34 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $45.00 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $37656.14 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

INVOICE PAGE 24 OF 24

| **TOTAL AMOUNT DUE** | $37701.14 |
|---|---|

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**

Charleston, South Carolina
Fife, Washington

INVOICE NO: 324480

WEEK ENDING: 20201004A

REFERENCE:

INV. DATE: 9/30/2020 4:40:33 PM

STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| 2066 | 1044282 | TERMS: NET 30 DAYS. --THERE WILL BE A 1.5% FINANCE CHARGE ON ALL PAST DUE INVOICES |

| ITEM | PACK | DESCRIPTION | QTY | CBFT | RATE | AMOUNT |
|------|------|-------------|-----|------|------|--------|
| | | E-BILL CHARGES FOR WEEK ENDING 2020-10-04A | 0.00 | 0.00 | $0.00 | $0.00 |
| | | PRINTING CHARGES FOR WEEK ENDING 2020-10-04A | 0.00 | 0.00 | $0.00 | $0.00 |
| | | BOL PRINTING CHARGES | 1.00 | 0.00 | $2.50 | $2.50 |
| | | E-BILL CHARGES | 1.00 | 0.00 | $9.00 | $9.00 |
| | | BARCODE CHARGES | 3.00 | 0.00 | $0.40 | $1.20 |
| | | Palletized Charge | 10.00 | 0.00 | $12.50 | $125.00 |
| | | Shrinkwrap Charge | 10.00 | 0.00 | $3.50 | $35.00 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $172.70 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $0.00 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $172.70 |

INVOICE PAGE 1 OF 1

REGAL LOGISTICS
REGAL TRUCKING SERVICE
6500 26TH ST. E
Fife WA 98424 - 3642

**REGAL LOGISTICS®**
Charleston, South Carolina
Fife, Washington

INVOICE NO: 325047
WEEK ENDING: 20201004B
REFERENCE:
INV. DATE: 10/5/2020 5:46:04 AM
STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| 2066 | 1045083 | TERMS: NET 30 DAYS. --THERE WILL BE A 1.5% FINANCE CHARGE ON ALL PAST DUE INVOICES |
|---|---|---|

| ITEM | PACK | DESCRIPTION | QTY | CBFT | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | | E-BILL CHARGES FOR WEEK ENDING 2020-10-04B | 0.00 | 0.00 | $0.00 | $0.00 |
| | | PRINTING CHARGES FOR WEEK ENDING 2020-10-04B | 0.00 | 0.00 | $0.00 | $0.00 |
| | | BOL PRINTING CHARGES | 1.00 | 0.00 | $2.50 | $2.50 |
| | | BARCODE CHARGES | 3.00 | 0.00 | $0.40 | $1.20 |
| | | E-BILL CHARGES | 3.00 | 0.00 | $9.00 | $27.00 |
| | | Palletized Charge | 52.00 | 0.00 | $12.50 | $650.00 |
| | | Shrinkwrap Charge | 52.00 | 0.00 | $3.50 | $182.00 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $862.70 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $0.00 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $862.70 |

INVOICE PAGE 1 OF 1

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 325644

WEEK ENDING: 20201011

REFERENCE:

INV. DATE: 10/12/2020 5:07:17 AM

STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| 2066 | 1047076 | TERMS: NET 30 DAYS. --THERE WILL BE A 1.5% FINANCE CHARGE ON ALL PAST DUE INVOICES |

| ITEM | PACK | DESCRIPTION | QTY | CBFT | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | | E-BILL CHARGES FOR WEEK ENDING 2020-10-11 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | PRINTING CHARGES FOR WEEK ENDING 2020-10-11 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | E-BILL CHARGES | 5.00 | 0.00 | $9.00 | $45.00 |
| | | BOL PRINTING CHARGES | 50.00 | 0.00 | $2.50 | $125.00 |
| | | BARCODE CHARGES | 192.00 | 0.00 | $0.40 | $76.80 |
| | | Palletized Charge | 359.00 | 0.00 | $12.50 | $4487.50 |
| | | Shrinkwrap Charge | 359.00 | 0.00 | $3.50 | $1256.50 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $5990.80 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $0.00 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |

INVOICE PAGE 1 OF 1

| **TOTAL AMOUNT DUE** | $5990.80 |

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 326168

WEEK ENDING: 20201018

REFERENCE:

INV. DATE: 10/19/2020 5:24:41 AM

STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| 2066 | 1049258 | TERMS: NET 30 DAYS. --THERE WILL BE A 1.5% FINANCE CHARGE ON ALL PAST DUE INVOICES |
|------|---------|---|

| ITEM | PACK | DESCRIPTION | QTY | CBFT | RATE | AMOUNT |
|------|------|-------------|-----|------|------|--------|
| | | E-BILL CHARGES FOR WEEK ENDING 2020-10-18 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | PRINTING CHARGES FOR WEEK ENDING 2020-10-18 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | E-BILL CHARGES | 5.00 | 0.00 | $9.00 | $45.00 |
| | | Palletized Charge | 195.00 | 0.00 | $12.50 | $2437.50 |
| | | Shrinkwrap Charge | 195.00 | 0.00 | $3.50 | $682.50 |
| | | BOL PRINTING CHARGES | 483.00 | 0.00 | $2.50 | $1207.50 |
| | | BARCODE CHARGES | 1467.00 | 0.00 | $0.40 | $586.80 |

| | | |
|---|---|---|
| | **TOTAL BROKERAGE** | $0.00 |
| | **TOTAL LABOR** | $0.00 |
| | **TOTAL MISC.** | $4959.30 |
| | **TOTAL PASSED THRU** | $0.00 |
| | **TOTAL TRANSLOAD** | $0.00 |
| | **TOTAL REPACK** | $0.00 |
| | **TOTAL STORAGE** | $0.00 |
| | **TOTAL TRUCKING** | $0.00 |
| | **TOTAL EDI** | $0.00 |
| INVOICE PAGE 1 OF 1 | **TOTAL AMOUNT DUE** | $4959.30 |

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**

*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 326455

WEEK ENDING: 20201025

REFERENCE:

INV. DATE: 10/26/2020 9:36:51 AM

STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| 2066 | 1051654 | TERMS: NET 30 DAYS. --THERE WILL BE A 1.5% FINANCE CHARGE ON ALL PAST DUE INVOICES |

| ITEM | PACK | DESCRIPTION | QTY | CBFT | RATE | AMOUNT |
|------|------|-------------|-----|------|------|--------|
| | | E-BILL CHARGES FOR WEEK ENDING 2020-10-25 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | PRINTING CHARGES FOR WEEK ENDING 2020-10-25 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | E-BILL CHARGES | 5.00 | 0.00 | $9.00 | $45.00 |
| | | Palletized Charge | 288.00 | 0.00 | $12.50 | $3600.00 |
| | | Shrinkwrap Charge | 288.00 | 0.00 | $3.50 | $1008.00 |
| | | BOL PRINTING CHARGES | 621.00 | 0.00 | $2.50 | $1552.50 |
| | | BARCODE CHARGES | 1995.00 | 0.00 | $0.40 | $798.00 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $7003.50 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $0.00 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $7003.50 |

REGAL LOGISTICS

REGAL TRUCKING SERVICE

6500 26TH ST. E

Fife WA 98424 - 3642

**REGAL LOGISTICS®**
*Charleston, South Carolina*
*Fife, Washington*

INVOICE NO: 327106

WEEK ENDING: 20201101A
REFERENCE:

INV. DATE: 10/31/2020 4:25:30 PM

STORAGE LOCATION: LGB

R&M GROUP LLC

1100 SHAMES DRIVE SUITE 210

WESTBURY, NY. 11590

ATTENTION:

| 2066 | 1053833 | TERMS: NET 30 DAYS. --THERE WILL BE A 1.5% FINANCE CHARGE ON ALL PAST DUE INVOICES |

| ITEM | PACK | DESCRIPTION | QTY | CBFT | RATE | AMOUNT |
|------|------|-------------|-----|------|------|--------|
| | | E-BILL CHARGES FOR WEEK ENDING 2020-11-01A | 0.00 | 0.00 | $0.00 | $0.00 |
| | | PRINTING CHARGES FOR WEEK ENDING 2020-11-01A | 0.00 | 0.00 | $0.00 | $0.00 |
| | | E-BILL CHARGES | 5.00 | 0.00 | $9.00 | $45.00 |
| | | Palletized Charge | 222.00 | 0.00 | $12.50 | $2775.00 |
| | | Shrinkwrap Charge | 222.00 | 0.00 | $3.50 | $777.00 |
| | | BOL PRINTING CHARGES | 531.00 | 0.00 | $2.50 | $1327.50 |
| | | BARCODE CHARGES | 1631.00 | 0.00 | $0.40 | $652.40 |

| | |
|---|---|
| **TOTAL BROKERAGE** | $0.00 |
| **TOTAL LABOR** | $0.00 |
| **TOTAL MISC.** | $5576.90 |
| **TOTAL PASSED THRU** | $0.00 |
| **TOTAL TRANSLOAD** | $0.00 |
| **TOTAL REPACK** | $0.00 |
| **TOTAL STORAGE** | $0.00 |
| **TOTAL TRUCKING** | $0.00 |
| **TOTAL EDI** | $0.00 |
| **TOTAL AMOUNT DUE** | $5576.90 |

INVOICE PAGE 1 OF 1